**Names Added to Creditor Matrix on March 11, 2010**

ABEL TORRES
8801 Palmer Hwy #412
Texas City, TX 77591

AMBER JONES
7906 Woodsman Trail
Houston, TX 77040

AC PLUMBING SUPPLY, INC.
P.O. Box 690253
Houston, TX 77269

Andrew Lopez
P.O. Box 1633
Tijeras, NM 87059

AGAPITO GONZALEZ
14028 Longview
Houston, TX 77015

Ashley Marie Abelar
2311 71st Street
112
Galveston, TX 77551

AGUSTINE URESTI
4405 Edward St.
Texas City, TX 77597

Barbara Jean Senior
2311 71st Street
111
Galveston, TX 77551

AICCO INC
P.P. Box 200455
Dallas, TX 75320-0455

BARBARA SENIOR
3122 Shore Meadow
League City, TX 77573

Air Conditioning Systems, Inc.
P.O. Box 53237
Albuquerque, NM 87153

Betty Eodice
2311 71st Street
110
Galveston, TX 77551

Alana Thomas
2311 71st Street
204
Galveston, TX 77551

Betty Joyce Smith
2311 71st Street
215
Galveston, TX 77551

ALEJANDRO MEDRANO
2311 71st Street #211
Galveston, TX 77551

BIANCA BOWEN & MICHAEL WEEDMAN
3309 Ave P #1
Galveston, TX 77550

ALLEN HARRISON
8603 Grand Knolls Dr.
Houston, TX 77083

BILLY DEAN WILCOX
2311 71st Street #201
Galveston, TX 77551

**Names Added to Creditor Matrix on March 11, 2010**

Bradley Combs
2311 71st Street
113
Galveston, TX 77551

DANTE A. OLIVAS
14126 Muscatine St.
Houston, TX 77015

BRANDY WARREN HALCUMB
2221 - 71st St
Galveston, TX 77551

Darryl Westbrooks
2311 71st Street
102
Galveston, TX 77551

CENTURY A/C SUPPLY
P.O. Box 201864
Houston, TX 77216-1864

DAVID VENTACUE
2311 71st Street #112
Galveston, TX 77551

Christopher Lynch
2311 71st Street
214
Galveston, TX 77551

DEBORAH PARKS
813 Bay St North #79
Texas City, TX 77590

CHRISTOPHER BROOKS
3728 Ave R
Galveston, TX 77550

Debra Washington
2311 71st Street
114
Galveston, TX 77551

CITY OF GALVESTON
Public Works Department
P.O. Box 779
Galveston, TX 77553

DELIA BOSQUEZ
2311 71st Street #214
Galveston, TX 77551

CONNIE OCHOA
3702 O 1/2 Ave
Galveston, TX 77550

DEMETRIO PORTALES
11410 Molholland St.
Stafford, TX 77477

Connie Ochoa
2311 71st Street
116
Galveston, TX 77551

DONALD MICHAEL JR.
6315 Q St.
Galveston, TX 77551

Constance Wyatt
2311 71st Street
106
Galveston, TX 77551

EARL D. GREER
1720 Market St.
Galveston, TX 77550

**Names Added to Creditor Matrix on March 11, 2010**

ELISA RUIZ
2311 71st Street #211
Galveston, TX 77551

GALVESTON COUNTY DAILY NEWS
PO Box 628
Galveston, TX 77553-0628

Elizabeth Parker
DBA All Bright Janitorial
03 Phillips Drive
Los Lunas, NM 87031

GALVESTON COUNTY DAILY NEWS
8522 Tekman Rd
Galveston, TX 77554

Environments
12508 Prospect Ave NE
Albuquerque, NM 87112

GALVESTON COUNTY HEALTH DIST
PO Box 939
LaMarque, TX 77568

EVA MARTINEZ
2614 3rd Ave N.
Texas City, TX 77590

Garrida Sherry Longwell
2311 71st Street
205
Galveston, TX 77551

FIDELITY NATIONAL PROPERTY INS
801 94th Ave N., Ste 110
St. Petersburg, FL 33702

Gary  Williams
2311 71st Street
218
Galveston, TX 77551

G&L Plumbing Services

Gayla Teel
2311 71st Street
203
Galveston, TX 77551

GABRIEL OCHOA
3702 O 1/2 Ave
Galveston, TX 77550

George Lanhurst
2311 71st Street
117
Galveston, TX 77551

GAIL MASTERS
2311 71st Street #217
Galveston, TX 77551

Geraldo Trevino
2311 71st Street
105
Galveston, TX 77551

GALVESTON COUNTY
Apartment Association
P.O. Box 3934
Galveston, TX 77552

GERARDO TREVINO
2311 71st Street #211
Galveston, TX 77551

**Names Added to Creditor Matrix on March 11, 2010**

GUADALUPE LOPEZ
1703 E. Martha Lane
Pasadena, TX 77502

JUAN SOTO
13327 Kaylee Lane
Santa Fe, TX 77510

Halbert Jordan
2311 71st Street
115
Galveston, TX 77551

Karen Duran
2311 71st Street
108
Galveston, TX 77551

Hoffman's Electric, Inc.
1521 Cerro Vista Rd. SW
Albuquerque, NM 87105

KATHLEEN DOMINQUEZ
106 Pebble Walk Lane
Dickenson, TX 77539

JOANN Q. TAFOYA
3501 25th Ave North #125
Texas City, TX 77590

Ken  Fleming
2311 71st Street
109
Galveston, TX 77551

JOE'S AC HEATING
722 5th Avenue North
Texas City, TX 77590

KEVIN DELANEY
2502 Forest Garden
Kingwood, TX 77345

JOHN RUSS
2311 71st Street #217
Galveston, TX 77551

LEE D. RHAME SR.
609 Azalea Dr.
Lamarque, TX 77568

John Wyatt
2311 71st Street
207
Galveston, TX 77551

LIANE TAYLOR
2311 71st #208
Galveston, TX 77551

JONATHAN ELFSTROM
2311 71st Street #213
Galveston, TX 77551

MARCUS SCHINDLEY
2311 71st Street #216
Galveston, TX 77551

JOSE MONROY
1111 Burke Rd #248
Pasadena, TX 77506

Maria I Torres
2311 71st Street
103
Galveston, TX 77551

**Names Added to Creditor Matrix on March 11, 2010**

Nathan Provost
2311 71st Street
210
Galveston, TX 77551

PNM
P.O. Box 17970
Denver, CO 80217

NEW FRONTIER GENERAL AGENCY
1160 Dairy Ashford St. Ste 220
Houston, TX 77079

R & J SERVICE CO.
2411 Lazy Lane
La Marque, TX 77568

New Mexico Gas
P.O. Box 173341
Denver, CO 80217

RAFAEL CASTILLO
3705 Ave O
Galveston, TX 77550

P.M. MCLENDON
1912 31st Street
Galveston, TX 77550

RANDALL PATTERSON
2311 71st Street #203
Galveston, TX 77551

PACIFIC TELEMANAGEMENT
379 Diablo Road Suite 212
Danville, CA 94526

RASA FLOORS & CARPET CLEANING
P.O. Box 619130
Dallas, TX 75261-9130

PEDRO GUZMAN
2330 Lemonwood Lane
Houston, TX 77038

Richard Puckett
2311 71st Street
208
Galveston, TX 77551

Pete  Ochoa
2311 71st Street
217
Galveston, TX 77551

RONALD W. JOHNSON
3102 Stewart Landing #M4
Galveston, TX 77551

PETE OCHOA
3702 O 1/2
Galveston, TX 77551

Roxanne Yvette Galicia
2311 71st Street
211
Galveston, TX 77551

PETER OCHOA JR.
2704 Lyle Ln.
Texas City, TX

RYAN BIBBS
5118 Court Rd.
Houston, TX 77053

**Names Added to Creditor Matrix on March 11, 2010**

SANDRA BRIDGES
124 County Road #1912
Galveston, TX 75643

Theresa Dennis
2311 71st Street
104
Galveston, TX 77551

Shirley Scott
2311 71st Street
206
Galveston, TX 77551

Theresa P Ites
2311 71st Street
101
Galveston, TX 77551

SOUTHERN ELECTRICAL SERVICES
2602 Charles Ln. Suite 5
Sugar Land, TX 77478

TINY FONTENOT
3209 Avenue K
Galveston, TX 77550

STEPHEN ROJAS
3413 1st Ave South
Texas City, TX 77590

Tracy Mckinney
2311 71st Street
107
Galveston, TX 77551

Sterling Bank
c/o John Murphy
2401 Fountainview
Suite 100
Houston, TX 77057

VINCENT S. HAYDEN
1906 31st Street
Galveston, TX 77550

TABITHA ROMERO
2311 71st Street #214
Galveston, TX 77551

Warren Elfstrom
2311 71st Street
213
Galveston, TX 77551

Tammy Epps
2311 71st Street
202
Galveston, TX 77551

WILLIAM PURVIS
7108 Jones Rd
Galveston, TX 77551

THE HOME DEPOT
702 65th Street
Galveston, TX 77551

4D SIGNWORX, LLC
2022 Pech Rd
Houston, TX 77055

Thelma Fisher
2311 71st Street
212
Galveston, TX 77551

ALEJANDRO AMBROSIO
8405 Park Place #6
Houston, TX 77017

**Names Added to Creditor Matrix on March 11, 2010**

B&C PAINTING
9135 Spring Branch Dr., #203
Houston, TX 77080

JAKE'S LOCK SERVICE
P.O. Box 11311
Spring, TX 77391

BRINKS HOME SECURITY
P.O. Box 660418
Dallas, TX 75266

James Keys
8117 Findlay
201
Houston, TX 77017

DANTE A. OLIVAS
14126 Muscatine
Houston, TX 77015

JASON L. DAMRON
700 James Street
Tomball, TX 77375

FISH WINDOW CLEANING
7050 Lakeview Haven Dr. #140
Houston, TX 77095

JIMMY WILLIAMS
8407 Park Place Blvd #5
Houston, TX 77017

FREDDY BONILLA
14028 Longview
Houston, TX 77015

JOHN MOORE PEST CONTROL LLC
10005 W. Sam Houston Pkwy N.
Houston, TX 77064

HALF PRICE TILE & CARPET
4444 FM 1960 W. Suite #1
Houston, TX 77068

Johnny Flores
8117 Findlay
102
Houston, TX 77017

HOUSTON APARMENT ASSOCIATION
4810 Westway Park Blvd
Houston, TX 77041

Lara Adams
8117 Findlay
103
Houston, TX 77017

HUMBLE ELEVATOR SERVICES INC.
P.O. Box 2948
Humble, TX 77347

Laura Cisneros
8117 Findlay
105
Houston, TX 77017

IMPACT FLOORS OF TEXAS LP
3700 Pipestone
Dallas, TX 75212

MARIO A. RODRIGUEZ
12714 Drifting Winds Drive
Houston, TX 77044

**Names Added to Creditor Matrix on March 11, 2010**

N.W. HARRIS COUNTY MUD #21
P.O. Box 2569
Spring, TX 77383-2569

Sandra Garcia
8117 Findlay
106
Houston, TX 77017

NATIONAL TENANT NETWORK
P.O. Box 5969
Pasadena, TX 77508-5969

Tammie Miller
8117 Findlay
206
Houston, TX 77017

NEZA CARPET CLEANING
934 Ashland Blvd.
Channelview, TX 77530

TEXAS DEPARTMENT OF LICENSING
P.O. Box 12157
Austin, TX 78711

NU-LINE PEST CONTROL TERMITES
14910 James River Lane
Houston, TX 77084

The GREENSHEET
P.O. Box 2025
Houston, TX 77252-2025

OMAR BUSTOS
Capital Welding & Construction
3302 Treaschwig Rd.
Humble, TX 77338

TOMMY COPAUS
8407 Park Place #303
Houston, TX 77087

Perla Gayton
8117 Findlay
101
Houston, TX 77017

AGAPITO GONZALEZ
14028 Longview
Houston, TX 77015

RACO INTERIOR PRODUCTS, INC.
2000 Silber Road
Houston, TX 77055

ALEJANDRO AMBROSIO
8405 Park Place Blvd #6
Houston, TX 77017

ROBERTINA BELTRAN
16809 Market St.
Channelview, TX 77530

Alejandro Trujillo
8407 Park Place Blvd.
Houston, TX 77017

Rosalba Sifuentes
8117 Findlay
104
Houston, TX 77017

ALICE MATTHEWS
P.O. Box 55697
Houston, TX 77055

**Names Added to Creditor Matrix on March 11, 2010**

Alicia Aleman
8407 Park Place Blvd.
Houston, TX 77017

CAP RESEARCH INSTITUTE
14420 W. Sylvanfield Ste 100
Houston, TX 77014

ARMANDINA CRUZ
8407 Park Place Blvd Unit #4
Houston, TX 77017

CARLOS RODRIQUEZ
1935 Rock Roidge
Houston, TX 77049

Arthur Diggs
8407 Park Place Blvd.
Houston, TX 77017

Casey Palacios
8407 Park Place Blvd.
Houston, TX 77017

Bernida Stevenson
8407 Park Place Blvd.
Houston, TX 77017

Cecilia Cortez
8407 Park Place Blvd.
Houston, TX 77017

BERTHA GONZALES
7429 Long Point Rd Apt #107
Houston, TX 77055

CENTURY A/C SUPPLY
P.O. Box 201864
Houston, TX 77216-1864

BETO'S HYDRO & SANITATION
P.O. Box 230038
Houston, TX 77023

CESAR TORRES
12031 Enchanted Path
Houston, TX 77044

Bianca Perez
8407 Park Place Blvd.
Houston, TX 77017

Charlotte Ford
8407 Park Place Blvd.
Houston, TX 77017

Bobby Henderson
8407 Park Place Blvd.
Houston, TX 77017

CHRISTOPHER PRIETO
8401 Park Place Blvd #5
Houston, TX 77017

BROOKSIDE POOL SERVICE
P.O. Box 721555
Houston, TX 77272

Christopher Schock
8407 Park Place Blvd.
Houston, TX 77017

**Names Added to Creditor Matrix on March 11, 2010**

CITY OF HOUSTON
8000 N. Stadium Dr.
Business Mgt. Office, 7th Fl.
Houston, TX 77054

CITY OF HOUSTON
P.O. Box 4996
Houston, TX 77210-4996

CITY OF HOUSTON
P.O. Box 1562
Houston, TX 77251-1562

CLICERIO GUERRA
P.O. Box 37
Alvin, TX 77512

CONN'S
P.O. Box 2358
Beaumont, TX 77704

CRYSTAL CISNEROS
4011 Galveston Rd #39
Houston, TX 77017

DAWSON'S SUPPLY, INC.
P.O. Box 570415
Houston, TX 77257-0415

Desiree Garcia
8407 Park Place Blvd.
Houston, TX 77017

Donnie Simmons
8407 Park Place Blvd.
Houston, TX 77017

ESTATE OF JACK BRASS
1535 Potomac, Unit D
Houston, TX 77057

Gustavo Prado
8407 Park Place Blvd.
Houston, TX 77017

HOUSTON APARTMENT ASSOCIATION
4810 Westway Park Blvd
Houston, TX 77041

HOUSTON MULTI-HOUSTON CORP.
4810 Westway Park Blvd
Houston, TX 77041

HOUSTON POLICE DEPARTMENT
1300 Travis St, Ste 757
Houston, TX 77002

IMPACT FLOORS OF TEXAS LP
3700 Pipestone
Dallas, TX 75212

J&R RESURFACING
8406 Hazen St.
Houston, TX 77036

James Johnson, Jr.
8407 Park Place Blvd.
Houston, TX 77017

JIMMY WILLIAMS
8407 Park Place Blvd #5
Houston, TX 77017

**Names Added to Creditor Matrix on March 11, 2010**

JOHN MOORE
10005 West Sam Houston Parkway N
Houston, TX 77064

12714 Drifting Wind
Houston, TX 77044


JOSE MONRROY
1111 Burke Rd Unit# 248
Pasadena, TX 77506

MARIO SALINAS CANTU
14238 McMaer #1
Houston, TX 77015


KEVIN DELANEY
2502 Forest Garden
Kingwood, TX 77345

Michael Hernandez
8407 Park Place Blvd.
Houston, TX 77017


Laura Solis
8407 Park Place Blvd.
Houston, TX 77017

Michael Laudenslager
8407 Park Place Blvd.
Houston, TX 77017


Levi Williams
8407 Park Place Blvd.
Houston, TX 77017

Mike Martinez
8407 Park Place Blvd.
Houston, TX 77017


LORENZO JIMINEZ
1225 10th St #1106
Texas City, TX 77590

MONTERRAY WELDER
1111 Burke Rd  #116
Pasadena, TX 77506


MAINTENANCE SUPPLY
P.O. Box 203601
Houston, TX 77216-3601

Nancy Tibbet
8407 Park Place Blvd.
Houston, TX 77017


MALAYA FOLEY
7812 Dayton Street
Houston, TX 77012

NATIONAL TENANT NETWORK
P.O. Box 5969
Pasadena, TX 77508-5969


Manuel Morales
8407 Park Place Blvd.
Houston, TX 77017

NINA HAMBRICK
8407 Park Place Unit#5
Houston, TX 77017


MARIO RODRIGUEZ

NU-LINE PEST CONTROL TERMITES

**Names Added to Creditor Matrix on March 11, 2010**

14910 James River Lane
Houston, TX 77084

8407 Park Place Blvd.
Houston, TX 77017

OMAR BUSTOS
3302 Treaschwig Road
Humble, TX 77338

Sonya Morales
8407 Park Place Blvd.
Houston, TX 77017

PEACHTREE BUSINESS PRODUCTS
P.O. Box 13290
Atlanta, GA 30324

SOUTH HOUSTON ASPHALT CONCRETE
P.O. Box 4886
Pasadena, TX 77502

PEDRO ORTIZ & TREE SERVICE
13802 Stoneshire St.
Houston, TX 77037

Syliva  Galvan
8407 Park Place Blvd.
Houston, TX 77017

PRISCILLA BERTRAND
2312 Garvey Dr
Houston, TX 77506

Terry Schaupert
8407 Park Place Blvd.
Houston, TX 77017

Rachel Sanchez
8407 Park Place Blvd.
Houston, TX 77017

THE ENVIROTROL COMPANY
806 North Beltline
Grand Prairie, TX 75050

Ramon Prieto
8407 Park Place Blvd.
Houston, TX 77017

TOMMY COPAUS
8403 Park Place #303
Houston, TX 77087

ROBERTINA BELTRAN
16809 Market St
Channelview, TX 77530

Tony Jones
8407 Park Place Blvd.
Houston, TX 77017

Rolando Solarzano
8407 Park Place Blvd.
Houston, TX 77017

VENTURI
P.O. Box 16423
Denver, CO 80216-0423

Shelley Pulling

Vera Acevedo

**Names Added to Creditor Matrix on March 11, 2010**

8407 Park Place Blvd.
Houston, TX 77017

1225 10th Street North
1207
Texas City, TX 77590

WE MOW FOR LESS
P.O. Box 5286
Pasadena, TX 77508

Brenda Parker
1225 10th Street North
903
Texas City, TX 77590

William Sturham
8407 Park Place Blvd.
Houston, TX 77017

Carmen Gutierrez
1225 10th Street North
1101
Texas City, TX 77590

WILMAR
P.O. Box 404284
Atlanta, GA 30384-4284

Carol Paddio
1225 10th Street North
906
Texas City, TX 77590

Yolanda Hernandez
8407 Park Place Blvd.
Houston, TX 77017

Cheronda Dearmon
1225 10th Street North
501
Texas City, TX 77590

Aaron Blow
1225 10th Street North
802
Texas City, TX 77590

Dale Bonnette
1225 10th Street North
901
Texas City, TX 77590

Aicco, Inc
P.O. Box 200455
Dallas, TX 75320

Deanna Hightower
1225 10th Street North
703
Texas City, TX 77590

Ardreney Beard
1225 10th Street North
201
Texas City, TX 77590

Demetres Thompson
1225 10th Street North
103
Texas City, TX 77590

Ashley Grimes
1225 10th Street North
304
Texas City, TX 77590

Demetric McIntosh
1225 10th Street North
203
Texas City, TX 77590

Benjamin Wilcox

Doraline Fontenot

**Names Added to Creditor Matrix on March 11, 2010**

1225 10th Street North
908
Texas City, TX 77590

Joe's AC Heating & Refrigeration
722 5th Avenue North
Texas City, TX 77590

Elizabeth Galicia
1225 10th Street North
404
Texas City, TX 77590

Johanna Allison
1225 10th Street North
301
Texas City, TX 77590

Fidelity National Indemnity
Insurance Co
P.O. Box 33070
St. Petersburg, FL 33733

Johnny Carvajal
1225 10th Street North
401
Texas City, TX 77590

Geraiequis Felder
1225 10th Street North
403
Texas City, TX 77590

Jose Pablo-Diaz
1225 10th Street North
1201
Texas City, TX 77590

Harbour Glen Office
1225 10th Street North
503
Texas City, TX 77590

Jose Reyna
1225 10th Street North
1001
Texas City, TX 77590

Jamie Stewart
1225 10th Street North
1003
Texas City, TX 77590

Juanita Benavides
1225 10th Street North
302
Texas City, TX 77590

Jay Dee Johnson
1225 10th Street North
803
Texas City, TX 77590

Julie Hamilton
1225 10th Street North
1102
Texas City, TX 77590

Jesus Betancourt
1225 10th Street North
702
Texas City, TX 77590

Lashawn Woods
1225 10th Street North
502
Texas City, TX 77590

Joe Haynes
1225 10th Street North
1205
Texas City, TX 77590

Latamky Booker
1225 10th Street North
1004
Texas City, TX 77590

**Names Added to Creditor Matrix on March 11, 2010**

Latara Hensley
1225 10th Street North
402
Texas City, TX 77590

Lone Star Bank
952 Echo Lane
Suite 100
Houston, TX 77024

Lurlean Merchant
1225 10th Street North
801
Texas City, TX 77590

Maintenance Supply Headquarters
P.O. Box 203601
Houston, TX 77216

Marjorie Aldridge
1225 10th Street North
604
Texas City, TX 77590

Melton Avie
1225 10th Street North
1105
Texas City, TX 77590

Michael Hernandez
1225 10th Street North
701
Texas City, TX 77590

Michael Roberts
1225 10th Street North
804
Texas City, TX 77590

Miguel Angel Betancourt
1225 10th Street North
1108
Texas City, TX 77590

Natasha Garcia
1225 10th Street North
704
Texas City, TX 77590

Omar Fagardo
1225 10th Street North
1005
Texas City, TX 77590

Quinisha King
1225 10th Street North
504
Texas City, TX 77590

Rachell Gamble
1225 10th Street North
104
Texas City, TX 77590

Rafaela Moscorro
1225 10th Street North
1008
Texas City, TX 77590

Rosa Mendoza
1225 10th Street North
1007
Texas City, TX 77590

Rosie Gonzalez
1225 10th Street North
1107
Texas City, TX 77590

Santiago Villegas
5523 Oriole Street
Houston, TX 77017

Saudia Thomas
1225 10th Street North
1202
Texas City, TX 77590

**Names Added to Creditor Matrix on March 11, 2010**

Shandra Clay
1225 10th Street North
602
Texas City, TX 77590

Sharon Green
1225 10th Street North
902
Texas City, TX 77590

Sherwin Williams Co.
3324 Palmer Hwy
Texas City, TX 77590

Signora Lynch
1225 10th Street North
1103
Texas City, TX 77590

Silvia Salinas
1225 10th Street North
204
Texas City, TX 77590

Sue  Rawlins
1225 10th Street North
1203
Texas City, TX 77590

Tanisha Woods
1225 10th Street North
1006
Texas City, TX 77590

Tarnisha Glen
1225 10th Street North
1208
Texas City, TX 77590

Tayais Bogan-Renea
1225 10th Street North
303
Texas City, TX 77590

Terrance Howard
1225 10th Street North
907
Texas City, TX 77590

Texas City ISD - Tax Office
Tax Assessor-Collector
P.O. Box 1150
Texas City, TX 77592

Tyrone Green
1225 10th Street North
601
Texas City, TX 77590

Vickie Rogers
1225 10th Street North
1002
Texas City, TX 77590

Vilma Gates-Clark
1225 10th Street North
1106
Texas City, TX 77590

Wencelado De LaCerda
1225 10th Street North
905
Texas City, TX 77590

Yvonne Sylvester
1225 10th Street North
603
Texas City, TX 77590

Zuyapa Ortiz
1225 10th Street North
1206
Texas City, TX 77590

A&T CARPET CARE
P.O. Box 7252
Pasadena, TX 77508-7252

**Names Added to Creditor Matrix on March 11, 2010**

ACCESS ELECTRIC INC.
PO Box 7732
Pasadena, TX 77508

ANA MARIA MONROY
1111 Burke Rd # 248
Pasadena, TX 77506

ADOLFO ARREDONDO JR.
1111 Burke Rd #204
Pasadena, TX 77056

Anavelia Gomez
1111 Burke Rd., Apt# 318
Houston, TX 77056

Alfredo Castillo De Leon
1111 Burke Rd., Apt# 104
Houston, TX 77056

Andre A. Pastran
1111 Burke Rd., Apt# 106
Houston, TX 77056

ALFREDO HERNANDEZ
11234 Sagecanyon
Houston, TX 77089

Anthony  Cavazos
1111 Burke Rd., Apt# 328
Houston, TX 77056

Alicia Ugalde
1111 Burke Rd., Apt# 131
Houston, TX 77056

Antonia  Garcia
1111 Burke Rd., Apt# 230
Houston, TX 77056

Allison Jackson
1111 Burke Rd., Apt# 336
Houston, TX 77056

Antonio Flores
1111 Burke Rd., Apt# 226
Houston, TX 77056

Allison Rose Day
1111 Burke Rd., Apt# 345
Houston, TX 77056

Antonio Picazo-Ortuno
1111 Burke Rd., Apt# 237
Houston, TX 77056

Amanda Gonzalez
1111 Burke Rd., Apt# 129
Houston, TX 77056

APOLLO SIGN & T-SHIRT
4836 Spencer Hwy
Pasadena, TX 77505

AMERISTAR APARTMENT SERVICES
P.O. Box 29309
Dallas, TX 75229

Aquilino Portillo
1111 Burke Rd., Apt# 250
Houston, TX 77056

**Names Added to Creditor Matrix on March 11, 2010**

Arby  Gaviria
1111 Burke Rd., Apt# 127
Houston, TX 77056

ARMANDO G. AVILES
496 City View Rd.
McGregor, TX 76657

Aurora Naomi
1111 Burke Rd., Apt# 210
Houston, TX 77056

AVERELL CARMON
P.O. Box 631851
Houston, TX 77263

Bartola Rodriguez
1111 Burke Rd., Apt# 212
Houston, TX 77056

Bennie Lopez Jr
1111 Burke Rd., Apt# 321
Houston, TX 77056

BERNARDO LUIS HERRERA
7148 Kernel St
Houston, TX 77087

Beverly Tohkybbi
1111 Burke Rd., Apt# 138
Houston, TX 77056

Blanca O. Jimenez Mejia
1111 Burke Rd., Apt# 244
Houston, TX 77056

BLUEMOON SOFTWARE INC.
P.O. Box 684926
Austin, TX 78768-4926

BRILLIANT PROMOTIONAL
10161 Harwin, Suite 125
Houston, TX 77036

C&S ASPHALT PAVING
16905 Young Sam Rd
Conroe, TX 77302

Camilo Peralta
1111 Burke Rd., Apt# 143
Houston, TX 77056

Candice Starr Archibald
1111 Burke Rd., Apt# 221
Houston, TX 77056

Carlos  Gomez
1111 Burke Rd., Apt# 117
Houston, TX 77056

CENTURY A/C SUPPLY
P.O. Box 201864
Houston, TX 77216-1864

Charles Kimsey
1111 Burke Rd., Apt# 145
Houston, TX 77056

Christhoper Barney
1111 Burke Rd., Apt# 232
Houston, TX 77056

18

**Names Added to Creditor Matrix on March 11, 2010**

Christopher Clayburn
1111 Burke Rd., Apt# 108
Houston, TX 77056

Conception Chavez
1111 Burke Rd., Apt# 142
Houston, TX 77056

Christopher Vega
1111 Burke Rd., Apt# 146
Houston, TX 77056

Consuelo Vega Nunez
1111 Burke Rd., Apt# 147
Houston, TX 77056

CITY OF PASADENA
817 E. Southmore
Pasadena, TX 77502

CREDIT NETWORK
21122 Kelliwood Arbor Lane
Katy, TX 77450

CITY OF PASADENA
P.O. Box 672
Pasadena, TX 77501

Crescencio Medina
1111 Burke Rd., Apt# 125
Houston, TX 77056

CITY OF PASADENA
1211 E. Southmore
Pasadena, TX 77502

Cristina Deleon
1111 Burke Rd., Apt# 122
Houston, TX 77056

CITY OF PASADENA
P.O. Box 1337
Pasadena, TX 77501

CRITERION BROCK
P.O. Box 800273
Houston, TX 77280-0273

CITY OF PASADENA-PERMIT DEPT.
901 Curtis
Pasadena, TX

Crystal Torres
1111 Burke Rd., Apt# 152
Houston, TX 77056

CIVIL CONCEPTS INC

Cuauhtemos C Cavazos
1111 Burke Rd., Apt# 118
Houston, TX 77056

Claudia  Escalate
1111 Burke Rd., Apt# 201
Houston, TX 77056

DAVID GARZA

**Names Added to Creditor Matrix on March 11, 2010**

Dolores Barajas
1111 Burke Rd., Apt# 314
Houston, TX 77056

Fabian  Gonzales
1111 Burke Rd., Apt# 306
Houston, TX 77056

Dominga M. Hayek
1111 Burke Rd., Apt# 153
Houston, TX 77056

Fernando P Infante
1111 Burke Rd., Apt# 228
Houston, TX 77056

Domingo Arteaga
1111 Burke Rd., Apt# 150
Houston, TX 77056

Francisco Romero
1111 Burke Rd., Apt# 235
Houston, TX 77056

EDUARDO ZENIT
1507 S. Shaver
Pasadena, TX 77502

Francisco Villalpando
1111 Burke Rd., Apt# 112
Houston, TX 77056

Eleazar  Flores
1111 Burke Rd., Apt# 233
Houston, TX 77056

Fransisco Alber-Chavez
1111 Burke Rd., Apt# 304
Houston, TX 77056

Eloisa  Shears
1111 Burke Rd., Apt# 229
Houston, TX 77056

Gabino Garcia
1111 Burke Rd., Apt# 326
Houston, TX 77056

Eloy  Vela
1111 Burke Rd., Apt# 239
Houston, TX 77056

Gerado Antonio
1111 Burke Rd., Apt# 208
Houston, TX 77056

Ernesto Guadalupe Leal
1111 Burke Rd., Apt# 149
Houston, TX 77056

GILBERTO JIMENEZ MEJIA
1111 Burke St Unit 244
Pasadena, TX 77506

Ezequiel Romero
1111 Burke Rd., Apt# 135
Houston, TX 77056

Giraldo Perez
1111 Burke Rd., Apt# 309
Houston, TX 77056

**Names Added to Creditor Matrix on March 11, 2010**

GOLDEN GREEK CARPETS, INC.
P.O. Box 800273
Houston, TX 77280-0273

HOUSTON COLORS
3922 Thistlewood Dr.
Pasadena, TX 77504

GREAT AMERICAN BUSINESS PRODUCTS
P.O. Box 4422
Houston, TX 77210-4422

HOUSTON MULTI-HOUSING CORP.
4810 Westway Park Blvd.
Houston, TX 77041

GUADALUPE LOPEZ
6060 Fairmont #6204
Pasadena, TX 77505

HPES
20202 Hwy 59 N., Ste 325
Humble, TX 77338-2403

Guadalupe Ramirez
1111 Burke Rd., Apt# 103
Houston, TX 77056

Ignacio Sanchez
1111 Burke Rd., Apt# 220
Houston, TX 77056

Guillermo Escobedo
1111 Burke Rd., Apt# 123
Houston, TX 77056

Irene Gonzales
1111 Burke Rd., Apt# 252
Houston, TX 77056

HD SUPPLY FACILITIES MAINTENANCE
6359 Windfern Rd
Houston, TX 77040

ISMAEL P. LOPEZ
1705 Jenkins Rd #529
Pasadena, TX 77506

HECTOR ESCUERDO
1111 Burke Rd #217
Pasadena, TX 77506

J&R RESURFACING
8406 Hazen Street
Houston, TX 77036

Hector Martinez
1111 Burke Rd., Apt# 203
Houston, TX 77056

Jaird Isaguirrez
1111 Burke Rd., Apt# 218
Houston, TX 77056

HOUSTON CHRONICLE
P.O. BOX 80085
Prescott, AZ 86304-8085

Jairo  Gomez
1111 Burke Rd., Apt# 346
Houston, TX 77056

**Names Added to Creditor Matrix on March 11, 2010**

Janet  Martinez
1111 Burke Rd., Apt# 301
Houston, TX 77056

John Paul  Ramirez
1111 Burke Rd., Apt# 303
Houston, TX 77056

Janet Stepp
1111 Burke Rd., Apt# 111
Houston, TX 77056

Jorge  Arriaga
1111 Burke Rd., Apt# 224
Houston, TX 77056

Javier  Resto
1111 Burke Rd., Apt# 330
Houston, TX 77056

Jorge  Mariscal
1111 Burke Rd., Apt# 311
Houston, TX 77056

JESSE ARENIVAS JR.
3001 N. 23rd
La Porte, TX 77571

Jorge Martinez
1111 Burke Rd., Apt# 130
Houston, TX 77056

Jesus  F Cervantes
1111 Burke Rd., Apt# 223
Houston, TX 77056

Jose  Monroy
1111 Burke Rd., Apt# 248
Houston, TX 77056

JESUS MALDONADO
P.O. Box 5286
Pasadena, TX 77508

Jose  Valencia
1111 Burke Rd., Apt# 338
Houston, TX 77056

Jesus S Guzman
1111 Burke Rd., Apt# 231
Houston, TX 77056

JOSE BARROSA
8406 Hazen St.
Houston, TX 77036

John Michael Daiman
1111 Burke Rd., Apt# 316
Houston, TX 77056

Jose D. Garcia
1111 Burke Rd., Apt# 206
Houston, TX 77056

JOHN MOORE
10005 West Sam Houston Pkwy N.
Houston, TX 77064

Jose Gonzales
1111 Burke Rd., Apt# 107
Houston, TX 77056

**Names Added to Creditor Matrix on March 11, 2010**

Jose L Meza
1111 Burke Rd., Apt# 342
Houston, TX 77056

Juan Hector
1111 Burke Rd., Apt# 148
Houston, TX 77056

Jose R  Acevedo
1111 Burke Rd., Apt# 350
Houston, TX 77056

Juan Jose
1111 Burke Rd., Apt# 337
Houston, TX 77056

Jose Rendon
1111 Burke Rd., Apt# 134
Houston, TX 77056

Juan Jose Garcia
1111 Burke Rd., Apt# 331
Houston, TX 77056

Joshua Daniel Garcia
1111 Burke Rd., Apt# 216
Houston, TX 77056

Juan Jr Garcia
1111 Burke Rd., Apt# 214
Houston, TX 77056

Juan   H Vielmo
1111 Burke Rd., Apt# 353
Houston, TX 77056

JUANITA LIZZETH
1111 Burke Rd., Apt# 211
Houston, TX 77056

Juan A Escobedo
1111 Burke Rd., Apt# 202
Houston, TX 77056

Jymmy P  Cabrera
1111 Burke Rd., Apt# 317
Houston, TX 77056

Juan C. Ferrufino
1111 Burke Rd., Apt# 105
Houston, TX 77056

KEVIN DELANEY
2502 Forest Garden
Kingwood, TX 77345

JUAN CANTU
803 Alvin
Pasadena, TX 77506

Kevin F Holder
1111 Burke Rd., Apt# 137
Houston, TX 77056

Juan Francisco Medrano
1111 Burke Rd., Apt# 254
Houston, TX 77056

KIMBERLY LOPEZ
1111 Burke Road Unit #101
Pasadena, TX 77506

**Names Added to Creditor Matrix on March 11, 2010**

KOPI R SERVICES
P.O. Box 205
Rosenberg, TX 77471

Maria Garcia Ramirez
1111 Burke Rd., Apt# 302
Houston, TX 77056

Leasing Office
1111 Burke Rd., Apt# 109
Houston, TX 77056

Maria L DeLeon
1111 Burke Rd., Apt# 115
Houston, TX 77056

LESLIE'S POOLMART, INC.
P.O. Box 501162
St. Louis, MO 63150-1162

Mariana  DeLao
1111 Burke Rd., Apt# 236
Houston, TX 77056

Luis M Hernandez Jr
1111 Burke Rd., Apt# 243
Houston, TX 77056

Marilu Ruiz
1111 Burke Rd., Apt# 247
Houston, TX 77056

Luis Silguero
1111 Burke Rd., Apt# 349
Houston, TX 77056

Marlen Rosales-Affi
1111 Burke Rd., Apt# 204
Houston, TX 77056

Luisa Imelda
1111 Burke Rd., Apt# 119
Houston, TX 77056

Martha E Castillo
1111 Burke Rd., Apt# 128
Houston, TX 77056

Marcos Sanchez
1111 Burke Rd., Apt# 144
Houston, TX 77056

Marvin Leonel Deleon
1111 Burke Rd., Apt# 327
Houston, TX 77056

Maria  Sanchez
1111 Burke Rd., Apt# 240
Houston, TX 77056

MESSAGE AMERICA
P.O. Box 682812
Houston, TX 77268

Maria Garcia
1111 Burke Rd., Apt# 351
Houston, TX 77056

Michael a Thornton
1111 Burke Rd., Apt# 305
Houston, TX 77056

**Names Added to Creditor Matrix on March 11, 2010**

Miguel  Menchaca
1111 Burke Rd., Apt# 124
Houston, TX 77056

Naomi Rosas Salinas
1111 Burke Rd., Apt# 241
Houston, TX 77056

Miguel Landa
1111 Burke Rd., Apt# 114
Houston, TX 77056

Nicole Marie Aaron
1111 Burke Rd., Apt# 322
Houston, TX 77056

MIKE BERNAL
2321 Ingersol
Pasadena, TX 77506

Nolvia Esperanza Reyes
1111 Burke Rd., Apt# 139
Houston, TX 77056

Moises Trujillo-Gallegos
1111 Burke Rd., Apt# 234
Houston, TX 77056

Norman Lopez
1111 Burke Rd., Apt# 352
Houston, TX 77056

MUELLER WATER CONDITIONING
1500 Sherwood Forest Drive
Houston, TX 77043

Olga  Davila
1111 Burke Rd., Apt# 307
Houston, TX 77056

NAMCO INC

OMER ROJAS
713 East Wellington
Houston, TX 77036

Nancy  Morales
1111 Burke Rd., Apt# 205
Houston, TX 77056

Oscar C Medina
1111 Burke Rd., Apt# 325
Houston, TX 77056

Nancy Olivia Goodwin
1111 Burke Rd., Apt# 116
Houston, TX 77056

Oscar E Nino
1111 Burke Rd., Apt# 120
Houston, TX 77056

Nancy Ruiz- Sanchez
1111 Burke Rd., Apt# 308
Houston, TX 77056

PATRICIO ZUNIGA
2411 Windsor Ln.
Pasadena, TX 77506

**Names Added to Creditor Matrix on March 11, 2010**

Pedro Camacho
1111 Burke Rd., Apt# 219
Houston, TX 77056

Rodolfo  Castro
1111 Burke Rd., Apt# 151
Houston, TX 77056

R.B. PAINTING

Roman Chavez
1111 Burke Rd., Apt# 154
Houston, TX 77056

Ramiro P Ruiz
1111 Burke Rd., Apt# 348
Houston, TX 77056

Romilia Geraldine Depaz
1111 Burke Rd., Apt# 242
Houston, TX 77056

REBECCA MARTINEZ
1111 Burke Rd #213
Pasadena, TX 77506

Ronald Vasquez
1111 Burke Rd., Apt# 319
Houston, TX 77056

Ricardo Zarate
1111 Burke Rd., Apt# 213
Houston, TX 77056

ROYAL PLUMBING SUPPLY
6750 Long Point
Houston, TX 77055

ROBERTINA BELTRAN
16809 Market St
Channelview, TX 77530

Ryan  Bayne
1111 Burke Rd., Apt# 344
Houston, TX 77056

Roberto
1111 Burke Rd., Apt# 340
Houston, TX 77056

Santa Veronica Garcia
1111 Burke Rd., Apt# 102
Houston, TX 77056

Robin Morales
1111 Burke Rd., Apt# 207
Houston, TX 77056

Sergio Luis Manrique
1111 Burke Rd., Apt# 320
Houston, TX 77056

Rodolfo  Benavente
1111 Burke Rd., Apt# 136
Houston, TX 77056

SIMON ARREDONDO
2001 Burke Rd #44
Pasadena, TX 77506

**Names Added to Creditor Matrix on March 11, 2010**

Sonia Arrendondo
1111 Burke Rd., Apt# 209
Houston, TX 77056

Victoria Rodriguez
1111 Burke Rd., Apt# 113
Houston, TX 77056

STEVE WESTMORELAND
7422 Tellico Junction Lane
Humble, TX 77346

WESTPARK COMMUNICATIONS, LP
3731 Briarpark, Suite 200
Houston, TX 77042

Steven  Martinez
1111 Burke Rd., Apt# 215
Houston, TX 77056

Yaneth  Linares
1111 Burke Rd., Apt# 222
Houston, TX 77056

T Chacon/Vidaurri
1111 Burke Rd., Apt# 101
Houston, TX 77056

Yvonne Malone
1111 Burke Rd., Apt# 121
Houston, TX 77056

Tara Ann Rios
1111 Burke Rd., Apt# 312
Houston, TX 77056

Zoila  M Fernandez
1111 Burke Rd., Apt# 324
Houston, TX 77056

Terry Fogle
1111 Burke Rd., Apt# 110
Houston, TX 77056

Zulma Gonzalez
1111 Burke Rd., Apt# 323
Houston, TX 77056

TYSON BROUSSARD
1111 Burke Rd #312
Pasadena, TX 77506

Action Air Conditioning
c/o Daniel Escamilla
PO Box 3544
Galveston, TX 77552

VENTURI TECHNOLOGIES, INC.
P.O. Box 16423
Denver, CO 80216-0423

G&L Plumbing Services
1703 E. Martha Lane
Pasadena, TX 77502

Veronica Ortiz
1111 Burke Rd., Apt# 341
Houston, TX 77056

Galveston County Tax Assessor-
Collector
722 Moody Avenue
Galveston, TX 77550

**Names Added to Creditor Matrix on March 11, 2010**

Santiago Villegas

Copiers, Ink.
4344 Gessner Road
Houston, TX 77041


Voss Lighting
Attn:  Accounts Receivable
P.O. Box 22159
Lincoln, NE 68542

ED GREEN
c/o Exigent Investments
2202 Timberloch Place #118
Spring, TX 77380


CITY OF HOUSTON
P.O. Box 1560
Houston, TX 77251

James M. Singleton
700 Patio Feliz Lane
El Paso, TX 79912


N.W. HARRIS COUNTY MUD #21
11111 Katy Freeway #725
Houston, TX 77079-2127

Marlin Leasing Corp.
P.O. Box 13604
Philadelphia, PA 19101


SPRING I.S.D. TAX OFFICE
P.O. Box 90458
Houston, TX 77290-0458

Mid America Energy
320 LeClaire
P.O. Box 4350
Davenport, IA 52808


FSI Construction
9801 Tanner Road
Suite 170
Houston, TX 77041

NEEMA G. SUPHAN
117 Carnahan Drive
Maumelle, AR 72113


JOHN MOORE
10005 West Sam Houston Parkway N
Houston, TX 77064

Pitney Bowes
PO Box 856042
Louisville, KY 40285


Texas City ISD Tax Office

US Bank Office Equipment Finance
Servcs.
1310 Madrid Street
Marshall, MN 56258


American Busines Machines
7303 W. Sam Houston Pkwy N.
Houston, TX 77040

NAMCO INC
P.O. Box 4355
Houston, TX 77210

**Names Added to Creditor Matrix on March 11, 2010**

Redi Carpet, Inc.
10225 Mula Rd. #120
Stafford, TX 77477

Albert Castro
11722 Primewood Drive
Houston, TX 77070

Aaron or Susan Sine
1101 Tazwell Place
Raleigh, NC 27612

Alice Hays
9963 Haywood Court
Fort Worth, TX 76126

Aaron Walker
1302 S. 101st Street #207
Omaha, NE 68124

Allison Cashaw
12006 Waterdance Lane
Houston, TX 77095

Adrian R. Pitts
1812 N. Haskell Avenue
Suite 103
Dallas, TX 75204

Amanda Molling
4002 Bluff Road
Rowlett, TX 75088

Adrian R. Pitts
15019 County Road 618
Farmersville, TX 75442

Annette Brasor
6 Rockhall Lane
Rocky Point, NY 11778

AJ Vator Co. Inc.
201 Munson Avenue
Mc Kees Rocks, PA 15136

Anthony or Patricia Bezok
11 Gelding Hill Road
Sandy Hook, CT 06482

Alan Fleetwood
18003 Hampton Hills Drive
Humble, TX 77338

April D. Reiss
403 Whitney Avenue # 5
New Haven, CT 06511

Alan P. Potratz
22050 Peterhill Court
Waukesha, WI 53186

Arlene Scott
1604 Sir Jake
Shawnee, OK 74804

Albert and Audrey Carse
7000 Brier Hill Court
Fort Worth, TX 76132

Armando Siano
70 Crane Road
Middletown, NY 10941

**Names Added to Creditor Matrix on March 11, 2010**

Aurelia Cavazos
c/o Carmen C. Hartigan
7810 E. 114 Avenue
Tampa, FL 33617

Bibby Thomas
7815 Blazing Gap
Missouri City, TX 77459

Barbara Klingensmith
308 Marshall
Houston, TX 77006

Bill J. Walls
4700 W. Sam Houston Pkwy N.
Suite 140
Houston, TX 77041

Barkdull Group c/o Carl Reinhardt
2037 Banks
Houston, TX 77098

Billie Roy and Patsy Faye Thweatt
3609 Minot Avenue
Fort Worth, TX 76133

Bernadette Fuller
18003 Hampton Hills Drive
Humble, TX 77338

Billy J. and Debbie J. Howington
2211 Wood Duck Lane
Granbury, TX 76049

Beth Ann or R. Bernice Brownhill
3113 Summerstorm Lane
League City, TX 77573

Bob Bacon
P.O. Box 578
Katy, TX 77492

Bettina K. Roush
6265 Katella Avenue
Las Vegas, NV 89119

Brammer Resource Group
3225 McLeod Drive
Suite 100
Las Vegas, NV 89121

Betty Janice Thomson
3007 Lazy Pine Lane
La Porte, TX 77571

Brian Fitzgerald
P.O. Box 12812
Tallahassee, FL 32317

Betty Konopnicki
1435 Patriot Drive
Melbourne, FL 32940

Bruce Lauritsen
RR 2 Box 125
El Campo, TX 77437

Beverly R. Banks
12320 Barker Cypress Road
Cypress, TX 77429

Bruce or Barbara Rose
40W 735 Powers Road
Huntley, IL 60142

**Names Added to Creditor Matrix on March 11, 2010**

Middlefield, CT 06455

C. Daryl Rosenberger
1432 St. Johns Bluff Road. N
Jacksonville, FL 32225

Charles D. Madden
6210 Campbell Road
Suite 160
Dallas, TX 75248

Carl B. Money, Jr.
5509 Plantation Lane
Frisco, TX 75035

Charles L and Katerine G. Terry
8903 Madewood Court
Granbury, TX 76049

Carlos P. or Carolyn K. Cotton
P.O. Box 5
Wharton, TX 77488

Charlyn G. Plunk
4709 Heritage Oaks Drive
Frisco, TX 75034

Carol A. Bailey
14608 West 83rd Terrace
Lenexa, KS 66215

Children of John A. Spencer Trust
Fowler S. Ruffin, Trustee
419 Roslyn Road
Winston Salem, NC 27104

Carolina Cavazos
3809 N. Braeswood Blvd. #19
Houston, TX 77025

Chris J. Plescher
12150 Downes NE
Lowell, MI 49331

Carolyn C. Brooks
11211 Big Canoe
Jasper, GA 30143

Chris R. Runkel
6693 Kentwick Drive
Houston, TX 77084

Carolyn Carraway
358 Bridgewood Drive SE
Conyers, GA 30094

Christopher Smith
74 Jenawood Lane
Buffalo, NY 14221

Charlene Cooper-Day Family Trust
209 Lindenwood Drive
Fort Worth, TX 76107

Clifford E. or Linda K. Brown
508 John McCain Road
Colleyville, TX 76034

Charles and Elizabeth Arrigoni
Lvg Trust
8 Bittersweet Ridge

Clifford Scates III
400 O'Neil Ranch Road

**Names Added to Creditor Matrix on March 11, 2010**

Dripping Springs, TX 78620

249 Fawn Trail
Lake Brazos, TX 77566

Coleman Family Trust
c/o Harry and Faiona Coleman,
TTEE
2282 Jada Drive
Henderson, NV 89044

David L. Toppen
1516 Shepherd Drive
Camarillo, CA 93010

Cristina Messick
2452 South Peoria Avenue
Tulsa, OK 74114

David Nieuwoudt
466 Rayford Road #101
Spring, TX 77386

Cynthia R. Michie
9111 S. Fitzgerald Way
Friendswood, TX 77549

David O. Hemphill
4809 Alta Loma Drive
Austin, TX 78749

D. Carl F. Hagemann
403 Keelerwoods Drive
Marietta, GA 30064

David R. Calhoon
1327 W. 40 Hwy
Blue Springs, MO 64015

Dale Wickersham
P.O. Box 6159
Riverton, WY 82501

David Yoder
2131 Cr Rd 70
Sugarcreek, OH 44681

Daniel E. Holman
243 Briarwood Drive
Rutherfordton, NC 28139

Debra Ann Dalio Stephens
7019 Dusty Rose Circle
Sugar Land, TX 77479

David A. Jenkins
The Great Hall, Creedy Park
Credition Devon, EX17 4EB
United Kingdom

Debra J. Drake
1437 Dan Cox
Katy, TX 77493

David and Linda Busch
6208 Equestrian Court
Colleyville, TX 76034

Delton H. or Carole S. Heihn
4814 Red Birch Drive
Arlington, TX 76018

David J. Konvicka

Dennis A. Raber

**Names Added to Creditor Matrix on March 11, 2010**

10433 Pleasant Hill Road
Dundee, OH 44624

34 Kingwood Green Drive
Kingwood, TX 77339

Deryl P. Powell
1411 Bittersweet Court
Richmond, TX 77406

Douglas E. Privitt
5316 Highlands Parkway
Columbia, MO 65203

Dick or Johnye Touchtone
328 S. East Road
Texas City, TX 77591

Drew N. Dudzinski
63 Sterling Street
Sugar Land, TX 77479

DM Transportation
44213 Mary Sauls Circle
Callahan, FL 32011

Durham McCauley
3875 California Road
Orchard Park, NY 14127

Dominic J. Frio, MD
1321 Washington Street
Hoboken, NJ 07030

DW and Brena Truitt
109 Apache Bend
Montgomery, TX 77316

Donald L. Diegelman
212 Woodland Drive
Vista, CA 92083

Earl Visser
3646 N. 48th Street
Lincoln, NE 68504

Donald O. and Doris M. Eaton
29515 Binefield Street
Spring, TX 77386

Edmund M. Ziaja
140 Friend Street
Adams, MA 01220

Donna O'Hare
7575 Frankford Road
Apt# 2026
Dallas, TX 75252

Edvins Demuts
4931 Silver Arrow Drive
Dayton, OH 45424

Dorothy Grant-Bryant
14232 S. LaSalle Street
Riverdale, IL 60827

Edward A. Vogler Trust
6607 River Lodge Drive
Spring, TX 77379

Doug Woodul

Edward Higgins

**Names Added to Creditor Matrix on March 11, 2010**

12839 N. 113 East Avenue
Delaware, OK 74027

129 Larkspur Drive
Albany, GA 31721

Edward S. Bock
13622 Country Hill
Tomball, TX 77375

Elizabeth Jee
8038 Blackburn Avenue No. 2
Los Angeles, CA 90048

Edward Strader
3718 Dover Road
Cheyenne, WY 82001

Ella W. LeBlanc
4432 Dunn Road
Fayetteville, NC 28301

Edward V. and Nikki Smith
4019 Wellingshire
Dallas, TX 75220

Emma Hebert
5651 Triway Lane
Houston, TX 77041

Edward V. Smith
4019 Wellingshire
Dallas, TX 75220

Erwin or Emma Raber
4457 Township Road 156
Millersburg, OH 44654

Elaine M. Gorman
14730 Karlov Avenue
Midlothian, IL 60445

Esther R. Bailey
6527 Briar Moss Lane
Katy, TX 77449

Eleanor B. Jones
30 Southern Red Road
Okatie, SC 29909

Esther Schaefer
16719 Kieth Harrow
Houston, TX 77084

Elizabeth Bowen
9800 McLaughlin Road N #62
Brampton, Ontario
L6X4R1 CANADA

Evelyn Arterberry
1812 N. Haskell
Dallas, TX 75204

Elizabeth C. Eckles
2712 S. Intl Blvd
Unit 151
Weslaco, TX 78596

Everett Holley
1301 County Road 1123
Cleburne, TX 76033

Elizabeth J. Reinheimer

Exa York

**Names Added to Creditor Matrix on March 11, 2010**

311 Borderbrook Drive
Bryan, TX 77801

898 Loggerhead Island Drive
Houston, TX 77065

Exigent Investments
4700 Cliff Avenue #203
Sioux Falls, SD 57103

Gary L. Sanders
11411 Stalla Road
Crosby, TX 77532

Fabio Fiallos
2710 Ashford Oak Drive
Houston, TX 77082

George Miranda
4235 W. Irvington Road
Tucson, AZ 85746

Francis B. and Helen M. Schaefer
8465 McHenry Street
Burlington, WI 53105

George Murusky
826 Birchwood Drive
Orange, CT 06477

Frank A. Corniello
365 Village Street
Milford, CT 06460

George or Stacey Kohler
4885 SW Joshua Court
Tualatin, OR 97062

Frank Lawson
9271 Alpine Bliss Street
Las Vegas, NV 89123

George W. Wright
5690 Searsburg Road
Trumansburg, NY 14886

Fred H. Pfeiffer
326 Pinole Avenue
Rodeo, CA 94572

Georgianna K. Schuch
33901 Dream Street
Burlington, WI 53105

Freeman Construction Company
12601 Polfer Road
Kansas City, KS 66109

Gerald & Jean W. Merlet
17725 W. Wisconsin Avenue
Unit A
Brookfield, WI 53045

Fung S. Jee
10143 Ripple Lake Drive
Houston, TX 77065

Gerald O. Carbonara
37 Peninsula Drive
Bluffton, SC 29910

Gary Heyes

Gina Warren

**Names Added to Creditor Matrix on March 11, 2010**

4233 Normandy Avenue
Dallas, TX 75205

4207 Live Oak Street # 1317
Dallas, TX 75204

Gobe LLC
P.O. Box 1350
Glen Saint Mary, FL 32040

Heike Judy
P.O. Box 302
Rogersville, AL 35652

Grace D. Pearl
3316 Landershire Lane
Plano, TX 75023

Helen C. Anstine
413 Beaver Run Drive
Lake Placid, FL 33852

Greg or Sonja Lough
9306 Adagio Lane
Houston, TX 77040

Helene Lindstadt
12 Dillon Farm Road
Monticello, NY 12701

Greg Strader
2007 Georgetown Drive
Denton, TX 76201

Henry M. or Fannie Shetler
4364 TR 371
Millersburg, OH 44654

Gulf Support Services
Pedro Fernandez de Lugo #2818
C.P. 64610; col Combress 4 Se
Monterrey N.L. Mexico

Howard G. Dunnam
476 Hillandell Drive
Birmingham, AL 35244

Gwendolyn Power
3651 Lake Drive
Smyrna, GA 30082

Howard M. DeLaittre, Jr.
5215 Willow
Bellaire, TX 77401

Hang K. Lew
4830 Old Brickhouse Drive
Houston, TX 77041

Hubert R. Edmondson
16035 Hidden Acres
Houston, TX 77084

Harold Ziesmer
901 W. Tree Claim Road
Olivia, MN 56277

Irvin D. Urrey
76140 Via Mariposa
Indian Wells, CA 92210

Heather Threadgill

Jackie Z. McKnight

**Names Added to Creditor Matrix on March 11, 2010**

15202 Via Verde Drive
Houston, TX 77083

6659 Lakeridge Drive
Texarkana, TX 75503

James and Louis Price
6407 Westcott Street
Houston, TX 77007

James T. Borczon
E9108 Holly Circle #3
Wisconsin Dells, WI 53965

James G. Neuner
194 Sentinel Point Court
Spring, TX 77382

James W. Willett
108 Rice Lane
Huntsville, TX 77320

James H. Frye, Jr.
3319 Underwood
Houston, TX 77025

Janet B. Adams
P.O. Box 31205
Houston, TX 77231

James K. Alexander, Jr.
7710 Meadowvale
Houston, TX 77063

Janice J. Hooker
8238 Santa Rosa Court
Sarasota, FL 34242

James K. Larkin
21 Via Barcelona
Moraga, CA 94556

Jareen Schmidt Rev. Living Trust
4413 Cumberland Road
Fort Worth, TX 76116

James Knife
7601 Kentwick Drive
Houston, TX 77084

Jason or Lori Moellers
26904 L Avenue
West Union, IA 52175

James L. or Arlene K. Coffey
4310 Marine Drive
Burlington, WI 53105

Jean S. Scates
6231 Coral Ridge Road
Houston, TX 77069

James M. Singleton
700 Patio Feliz Lane
El Paso, TX 79912

Jeannie Hooper
30 South Willow Point Circle
Spring, TX 77382

James P. Davitt

Jeff Matsler

**Names Added to Creditor Matrix on March 11, 2010**

750 FM 928
Tulia, TX 79088

9 Victoria Court
Medford, NJ 08055

Jeffrey Bloomsness
15 Willow Way Drive
Barrington, IL 60010

John F. Armstrong
19019 Pinewood Glen Drive
Spring, TX 77388

Jerome S. Schwartz
847 Voyager Drive
Houston, TX 77062

John G. or Brenda E. Llewellyn
Fairway Cottage
Castle Farm, Tongwynlais
Cardiff, Wales, UK

Jesse R. or Jacqueline H. Wilson
9504 Bell Mountain Road
Austin, TX 78730

John Graham
5114 Weatherstone Circle
Sugar Land, TX 77479

Joan E. Cruse
32 Milmohr Court
Northport, NY 11768

John J. Anderson
4200 Balboa Court
Arlington, TX 76016

Joann Payne
2810 Grants Lake Blvd #805
Sugar Land, TX 77479

John or Darrel Satragni
20063 W. Belmont
Kerman, CA 93630

Joaquin Lopez
8647 Boyson Street
Downey, CA 90242

John Ross or Sonja Nottelson
104 Lazy Lake Drive
Fall River, WI 53932

John B. Hemphill
2812 Chatterton Drive
San Angelo, TX 76904

John S. Foray
29 Ludlow Way
Oakdale, NY 11769

John Bremner
3330 Gulfstream Lane
Marietta, GA 30062

John Sandel
5230 Crestway
La Porte, TX 77571

John C. Natalini

John V.J. or Mattie Erb

**Names Added to Creditor Matrix on March 11, 2010**

5325 CR19
Millersburg, OH 44654

7830 Sanderling Place
Wilmington, NC 28411

Johnnie C. or Brenda M. Bowman
4005 Redbird Lane
Joshua, TX 76058

Juan Clavier or Daniela Villabla
de Clav
11010 NW 30th
Suite 104
Tampa, FL 33617

Jose E. Marquez
CCS-293-00
P.O. Box 25322
Miami, FL 33102

Judy Jones
2525 August Drive #1218
Houston, TX 77057

Jose R. Caballero
Apartado Postal 1732
Tejucigalpa, Honduras

Judy M. Porter B/O E. Bennett
3215 Kenilworth
Arlington, TX 76001

Jose Ruiz
1306 Blodgett Street
Houston, TX 77005

Judy Pirtle
5315 Hidalgo Street
Houston, TX 77056

Joseph A. Abbati
11 Karen Avenue
Stratford, CT 06614

Karl Hausfelder
4171 Careywood Drive
Melbourne, FL 32934

Joseph and Arlene Seminoro
25 Washington Street
Trumbull, CT 06611

Katcha Burnett
15415 LaRocca Place
Morgan Hill, CA 95037

Joseph R. Valdez
25722 Alp Springs Lane
Spring, TX 77373

Kathleen S. Ewell
22 Bent Tree Lane
Hilton Head Island, SC 29926

Joyce Davis Guine
7830 Sanderling Place
Wilmington, NC 28411

Kathy Aquino
309 Wagner Avenue
Mamaroneck, NY 10543

Joyce Guine

**Names Added to Creditor Matrix on March 11, 2010**

Kathy L. Marshall
16403 Willow Park Drive
Tomball, TX 77377

Kevin A. and Sheryl M. Ferguson
7944 Nookfield Drive
Las Vegas, NV 89147

Keith Fenske
908 Water Oak Drive
Grapevine, TX 76051

Kevin W. & Tammy D. D'Adamo
5334 Dry Creek Road
Napa, CA 94558

Keith St. John
201 Heritage Drive
Friendswood, TX 77546

Kim Tooley
2009 Elmridge Drive
Arlington, TX 76012

Ken or Kathryn Root
1711 Morton League Road
Richmond, TX 77469

Larry J. or Annabell A. Harn
3100 Windy Hill
Denton, TX 76209

Kenneth Darrell Hoyle
6301 Lancasire Drive South
Rockwall, TX 75087

Larry or Terry Waida
346 Plum Street
Victoria, TX 77905

Kenneth or Janet Pusey
4141 Alava Drive
Fort Worth, TX 76133

Larry W. Mayes
4903 Teakwood Trail
Midland, TX 79707

Kenneth R. Backus
7726 Highland Farms Road
Houston, TX 77095

Laura B. Simon
28050 Great Eagle Avenue
Walker, LA 70785

Kenneth R. Burgess
Ben. Estate of Robert Norton
Burgess
4604 Retreat Court
Granbury, TX 76049

Lawrence L. or Connie D. Hyman
16315 Knightrider Drive
Spring, TX 77379

Kenneth Waldrum
13162 Marsh Street
Caruthers, CA 93609

Lawrence Ogunlade
725 E. 182nd Street
Bronx, NY 10457

40

**Names Added to Creditor Matrix on March 11, 2010**

Leaon Johnston
4300 Cadiz
Fort Worth, TX 76133

Lynn Sturdy
125 NE Clinton
Burleson, TX 76028

Lee A. Sadiki
5126 Cedar Spring Drive
Missouri City, TX 77459

M. Glen and SuAn Boles
2051 Paseo Reforma
Brownsville, TX 78520

Lee W. Callaway
5150 Hidalgo #301
Houston, TX 77056

Majorie Davis
1231 Wood Hollow Drive #12204
Houston, TX 77057

Leni Tepper
22 Wilmington Court
Sugar Land, TX 77479

Mangier Williams
4205 Draughan Road
Fayetteville, NC 28312

Levi Lee
3183 Greenbriar Road
Macon, MS 39341

Margaret E. Zastrow Kinsey
N53W30495 Arrowhead Drive
Hartland, WI 53029

Lida or Hans Bietsch
61 Arrowhead Place
Stratford, CT 06614

Marianne Kerkes
10432 Marymont Place
Las Vegas, NV 89134

Linda C. Barber
3696 Wildwood Farms Drive
Duluth, GA 30096

Mark Faucher
27 Felicity Trace Place
Spring, TX 77382

Linda Sessions
32558 Vista Lane Road
Greeley, CO 80631

Mark Kirton
4502 Pine Lake Drive
Terry, MS 39170

Lisa Shimade
11830 S. Willowdale
Houston, TX 77071

Mark or Ligaya Bevans
570 Barnum Terrace Ext.
Stratford, CT 06614

**Names Added to Creditor Matrix on March 11, 2010**

Marva Ayres
3656 Canadian Way
Tucker, GA 30084

Michael Bleiman
162 Beachview Avenue
Manahawkin, NJ 08050

Mary A. Barnhisel Griffith
Box 526 RR 2
Cleveland, OK 74020

Michael Bloomfield
77 Brentway Court
Lilburn, GA 30047

Mary A. Gardecki
68 Auburn Street
Stratford, CT 06614

Michael Dawson Enterprises, Inc.
7806 Cherry Creek Drive S. #21
Denver, CO 80231

Maudie K. Lam
2127 Oakwood Lane
Arlington, TX 76012

Michael Giller
22 Lawrence Avenue
Suite 303
Smithtown, NY 11787

Melba D. Bellomy
211 Styers
Houston, TX 77022

Michael Nipper
4320 French Lake Drive
Fort Worth, TX 76133

Melissa C. Huckins
3936 East Sahuaro Blvd.
Phoenix, AZ 85028

Michael Weller
111 Caroline STreet #2907
Houston, TX 77010

Melissa Norton
14101 Hwy 64
Pride, LA 70770

Michael Wilson
99 E. Stedhill Loop
Conroe, TX 77384

Melvin Zermen
150 E. 61st Street
Apt. #10C
New York, NY 10021

Mike or Jan Dallas
2751 McCormick Court
Rockwall, TX 75032

Meta A. Fletcher
5631 Arrowhead Drive
Zephyrhills, FL 33542

Mitchell S. and Larissa S. Milby
4702 Shadywood Lane
Colleyville, TX 76034

**Names Added to Creditor Matrix on March 11, 2010**

Mitchell W. Foreman
7209 Journeys End
Rowlett, TX 75089

Pablo Alvarez
11715 Solao Court
Stafford, TX 77477

Mona Johnson
1130 Bolton Drive
Missouri City, TX 77489

Pamela R. Cooper
2739 Wisteria Walk
Spring, TX 77388

Nancy Chase Prevedel
714 Santa Cruz Lane
Howey in the Hills, FL 34737

Patricia Bock
905 Hickorywood Lane
Houston, TX 77024

Natasha Price Lopez or Dario
Lopez
118 Linden Avenue
San Bruno, CA 94066

Patricia Brammer
14 Screven Court
Okatie, SC 29909

Neil McMurry
5410 East 22nd Street
Casper, WY 82609

Patricia Rochelle
16231 Brookford Drive
Houston, TX 77059

Nelson & Yolanda Cordido
Res Sanat Marta Apt. 101A
Av Principal Las Esmeraldas
Caracas, Venezuela

Patrick E. Allen
805 E. 163rd Street
Bronx, NY 10456

Nimble Capital, LLC
c/o Richard Sonnier
718 West 41st Street
Houston, TX 77018

Paul L. Zimmerman
329 Garden Grove Lane
El Cajon, CA 92020

Noel Funderburk
3532 Spring Valley Drive
Bedford, TX 76021

Paul S. Curtis
3612 Minot Avenue
Fort Worth, TX 76133

Noral and Juanita Gregory Rev.
Trust
2881 Oakbriar Trail
Fort Worth, TX 76109

Pearlie M. Goodman
111 Valentine Lane 2D
Yonkers, NY 10705

**Names Added to Creditor Matrix on March 11, 2010**

Peggy Nicholes
14002 Susan Court
Sugar Land, TX 77478

Ralph Gangi
10 East Gate Drive
Mount Sinai, NY 11766

Pete Hymel
19200 Space Center Blvd
#1631
Houston, TX 77058

Randolph W. Thomson
3007 Lazy Pine Lane
La Porte, TX 77571

Phillip D. Kryk
10700 North Freeway
Suite 475
Houston, TX 77037

Ranjana Martinez
346 Fawn Lake Drive
Houston, TX 77079

Phillip Nelson
P.O. Box 82481
Portland, OR 97282

Reuben M. Berry Jr.
3750 Peachtree Road #580
Atlanta, GA 30319

Phillip or Nita Cunningham
6921 Post Oak Drive
North Richland Hills, TX 76180

Richard Boccio, MD
33 Beach Road
Northport, NY 11768

Prentice or Kim Cooper
13567 Deer Trail
Conroe, TX 77302

Richard D. Combs
2312 Bellaire Drive S.
Apt. 129
Fort Worth, TX 76109

Quad Corners Investments, Ltd.
4435 Lauren Lane
Dallas, TX 75244

Richard D. Decker
1875 Old Alabama Road
Suite 640
Roswell, GA 30076

R&N Investments
P.O. Box 112
Riverton, WY 82501

Richard D. Kendrick
120 Valleyview Road
Stratford, CT 06614

Raber Lumber Ltd.
P.O. box 26
Charm, OH 44617

Richard or Frances Marks
3800 Candlelite
Fort Worth, TX 76109

**Names Added to Creditor Matrix on March 11, 2010**

Richard P. Shecterle
133 Chapel Terr
Burlington, WI 53105

Robert or Patricia Schultz
1461 Melvina Lane S.W.
Alexandria, MN 56308

Richard S. Brindle
9411 Sorrel Road
Castle Rock, CO 80108

Robert or Vivienne Edwards
510 Birdsall
Houston, TX 77007

Richard T. Dudzinski
63 Sterling Street
Sugar Land, TX 77479

Robert Parker
3323 Pine Chase Drive
Montgomery, TX 77356

Ricky D. Newton
33 York Drive
Fort Worth, TX 76134

Robert Shcolnik
P.O. Box 36842
Phoenix, AZ 85067

Rob Hill
27 Blvd. DE Nancy
Lorraine, QU
J6Z-1T2 CANADA

Robert T. Barfield
1588 Jubilee Trail
Kernersville, NC 27284

Robert A. or Janet N. Harrington
P.O. Box 421264
Del Rio, TX 78842

Rocking M Enterprises
201 Rivercreek Lane
Aledo, TX 76008

Robert G. Liles
5304 Oak Branch Drive
Arlington, TX 76016

Roger N. or Brenda H. Chauza
512 Wellington Road
Coppell, TX 75019

Robert L. De Lillo
5000 Alicia Drive
Fort Worth, TX 76133

Ronald and Florence Bittles
1525 Misty Glen Lane
Clermont, FL 34711

Robert Machacek
12602 Keepers Trail
Cypress, TX 77429

Ronald D. Furbay
7188 Buehler Hill Road SW
Port Washington, OH 43837

**Names Added to Creditor Matrix on March 11, 2010**

Rose Siano
1 Vincent Road
Bronxville, NY 10708

Sherrie J. McLean
3103 Lakes of Katy Lane
Katy, TX 77493

Rox Edgar
22830 Three Pines Drive
Hockley, TX 77447

Shy-Ski Investment
1812 N. Haskell Avenue
Sutie 103
Dallas, TX 75204

Rudi E. Grolich
9 Topstone Drive
Bethel, CT 06801

Socorro Aragon
14215 Overbrook Lane
Houston, TX 77077

Ruth Burseen
536 Parkview Drive
Grand Prairie, TX 75052

Stephan J. Seavall
26408 Sailpoint Court
Spicewood, TX 78669

Ryan K. Foster
788 Windemere Way
Keller, TX 76248

Stephen J. or Angela Foray
14 Valerie Place
East Islip, NY 11730

Scott Booth
405 E. 10th Street
Dover, OH 44622

Stephen P. LaBarbera
56 Bald Eagle Road
Hackettstown, NJ 07840

Scott R. or Rita Davis
16619 Bridge Creek Falls Ct.
Spring, TX 77379

Steve or Jean Dallas
P.O. Box 173
Fate, TX 75132

Scott W. Evans
1820 Black Bear Circle East
Cordova, TN 38016

Steven D. Wortham
14111 Kellywood Lane
Houston, TX 77079

Sharon Vanley
2405 Dock Drive
Evans, CO 80620

Steven or Kathleen Counts
10291 Carnegie Club Drive
Collierville, TN 38017

**Names Added to Creditor Matrix on March 11, 2010**

Susan C. Berg
5415 Fisk Avenue
Oshkosh, WI 54904

Terry or Lana Porter
114 Pheasant Run
Sunset, TX 76270

Susan Langaigne
1941 Barrens Circle
Flower Mound, TX 75028

Terry Sheeley
3704 Sierra Drive
Bryan, TX 77802

Susan Lovett
4002 Glenshire Street
Houston, TX 77025

Terry Tillman
14141 Hwy 64
Pride, LA 70770

Susan or John Muench
2006 Crescent Shores Drive
League City, TX 77573

Theresa Yosmanovich
4 Periwinkle Place
Colonia, NJ 07067

Susanne Martin
61 Winslow Place
Rhinecliff, NY 12574

Thomas C. Avilla
15114 Sherman Way #105
Van Nuys, CA 91405

SWJD Family Trust
Patricia Jortner, Trustee
2401 Brennan Drive
Plano, TX 75075

Thomas E. Nelson
8445 Fairway Chase Trail
Reno, NV 89523

Taylor P. Cotton
2149 Rockcliffe Loop
College Station, TX 77845

Thomas E. Schroder
300 S. Watters Road # 821
Allen, TX 75013

Teddy or Mary Lim
12210 Rothmoore Lane
Houston, TX 77066

Thomas J. Jurgens
9026 Elm Road
Clarksville, MI 48815

Terry J. Lovett
4002 Glenshire
Houston, TX 77025

Thomas Lewis Sutton
3018 Bent Creek Drive
Valrico, FL 33596

**Names Added to Creditor Matrix on March 11, 2010**

Timothy or Sharon R. Smith
259 Robins Run
Burlington, WI 53105

Victor J. Hooper
SK Viewl 432-1
Shindorim Dong, Guro-Gu
Seoul, Korea 152888

Timothy or Sherry DuMoulin
10292N 6630W
American Fork, UT 84003

Victor or Jennie Abbate
2 Sarazen Court
Farmingdale, NJ 07727

Tom Clement
913 S. Perry Street
Montgomery, AL 36104

Walter B. Nelson
9501 Bayou Brook
Houston, TX 77063

Tom K. Johnson
13003 Clover Drive
Kansas City, KS 66109

Wanda Lewis
5629 Redwine Court
Fort Worth, TX 76140

Trey K. Connection, LLC
1509 Baccarac Court
Euless, TX 76040

Wayne C. Bryant
14232 S. LaSalle Street
 IL 60627

Tsilia Glinberg
39 Dogwood Road
North Haven, CT 06473

Wayne Free
4724 Huntington Drive
Bryan, TX 77802

Vanessa Osbourne
6202 Rippling Hollow
Spring, TX 77379

Wilbert or Keisha Verwayne
2001 Newbold Avenue
Bronx, NY 10462

Vanvilai Katkanant
1388 E. Omaha Avenue
Fresno, CA 93720

Wilburn McDonald
12102 Perthshire
Houston, TX 77024

Victor Hebert
4637 Pine Needle Court
Fayetteville, NC 28314

William C. or Nancy A. Larson
3797 Sidestreet
Atlanta, GA 30341

**Names Added to Creditor Matrix on March 11, 2010**

Corpus Christi, TX 78469

William Hemphill
2410 Kings Forest Drive
Kingwood, TX 77339

American Filtration
P.O. Box 4142
Corpus Christi, TX 78469

William J. Michie Jr.
9111 S. Fitzgerald Way
Missouri City, TX 77459

American Light
P.O. Box 971487
Dallas, TX 75397

William K. Dietz
10616 Gingerwood Cove
San Diego, CA 92130

Bay Area Diagnostics
5402 South Staples
211
Corpus Christi, TX 78412

William M. Brammer
405 Overlook Way
Cohutta, GA 30710

Bentex Sweeping Inc.
P.O. Box 270598
Corpus Christi, TX 78427

Wreatha C. Smith
1107 Sanford Walk
Tucker, GA 30084

Bluff Glass & Mirror, Inc.
805 Waldron Road
Corpus Christi, TX 78418

Yooppadee Rithaporn
1743 N. Fresno Street
Fresno, CA 93703

Bruton/Gomez & Company, Inc.
P.O. Box 554
Taft, TX 78390

A Plus Paving
P.O. Box 5463
Corpus Christi, TX 78465

Buffel Grass Seed Company, Inc.
4810 Gemini Street
Corpus Christi, TX 78405

Alarm Security & Contracting,
Inc.
P.O. Box 71389
Corpus Christi, TX 78467

Carrier Corporation
P.O. Box 93844
Chicago, IL 60673

American Bank Uptown
P.O. Box 6469

CCAC, Inc.
4502 S. Padre Island Drive

49

**Names Added to Creditor Matrix on March 11, 2010**

Corpus Christi, TX 78411

Corpus Christi Safe & Lock Co.
3535 S. Staples
Corpus Christi, TX 78411

Champion Energy Services LLC
P.O. Box 4190
Houston, TX 77210

Davon, LLC
P.O. Box 333
Portland, TX 78374

Chris Chappell
1526 Green Grove
Corpus Christi, TX 78415

Deborah C Gonzales
5402 S. Staples
Corpus Christi, TX 78412

City of Corpus Christi
P.O. Box 659722
San Antonio, TX 78265

Design Electric
P.O. Box 971492
Dallas, TX 75397

Comptroller of Public Accounts
P.O. Box. 149348
Austin, TX 78714-9348

Door Direct
4833 Saratoga Blvd #609
Corpus Christi, TX 78413

Consultants
5402 S. Staples
Corpus Christi, TX 78412

Eagle Lock & Key
14254 South Padre Island Drive
Suite 107
Corpus Christi, TX 78418

Corpus Christi Realty Management,
Inc.
c/o Randy Murphy
P.O. Box. 81281
Corpus Christi, TX 78468-1281

Eye Care Optical
5402 South Staples
201
Corpus Christi, TX 78412

Corpus Christi Realty Management,
Inc.
5402 S. Staples
Corpus Christi, TX 78469

Facility Solutions Group
P.O. Box 971487
Dallas, TX 75397

Corpus Christi Realty Management,
Inc.
P.O. Box 81281
Corpus Christi, TX 78468

Freese & Nichols
5402 South Staples
101
Corpus Christi, TX 78412

**Names Added to Creditor Matrix on March 11, 2010**

Freese & Nichols
5402 South Staples
208
Corpus Christi, TX 78412

Insurance
5402 South Staples
Corpus Christi, TX 78412

Freese & Nichols
5402 South Staples
223
Corpus Christi, TX 78412

Jarrett Ursprung
4978 Kathy
Corpus Christi, TX 78411

Gary Smith, MD
5402 South Staples
205
Corpus Christi, TX 78412

JD&D Services
P.O. Box 18382
Corpus Christi, TX 78480

Graf Plumbing, Inc.
5961 La Costa Dr
Corpus Christi, TX 78414

JM Electric Company
P.O. Box 72305
Corpus Christi, TX 78472

Grainger
Dept. 815235486
P.O. Box 419267
Kansas City, MO 64141

Joe Adame & Associates, Inc.
P.O. Box 8324
Corpus Christi, TX 78468

Guardian First Aid & Safety
P.O. Box 3374
Corpus Christi, TX 78463

John C. Leininger
Bryan Cave, LLP
2200 Ross Avenue
Suite 3300
Dallas, TX 75201

Hebert Irrigation
2102 Flour Bluff Drive
Corpus Christi, TX 78418

Johnstone Supply
P.O. Box 9490
Corpus Christi, TX 78469

Home Depot Credit Services
P.O. Box 6029
The Lakes, NV 88901

Key Bank Realty Estate Capital
P.O. Box 145404
Cincinnati, OH 45250

Hughes Mat Service
P.O. Box 4752
Corpus Christi, TX 78469

Lowe's Home Centers Inc.
1530 Airlane Road
Corpus Christi, TX 78412

**Names Added to Creditor Matrix on March 11, 2010**

M & D Flooring
4410 Dillon Lane
Suite 40
Corpus Christi, TX 78415

M & D Flooring, LLC
C/O Robert L. Ramey, Attorney at
Law
615 North Upper Broadway
Suite 1605
Corpus Christi, TX 78477

Malek, Inc.
P.O. Box 597
San Antonio, TX 78292

Malek, Inc.
2521 Antelope
Corpus Christi, TX 78403

Manpower International
5402 South Staples
103
Corpus Christi, TX 78412

Matera Paper Co., Ltd.
P.O. Box 200184
San Antonio, TX 78220

Maximus Accenture LLP
5402 South Staples
207
Corpus Christi, TX 78412

Michael Alford
5829 Ayers
Corpus Christi, TX 78415

Morales Roofing, Inc.
P.O. Box 8166
Corpus Christi, TX 78468

Natural Surroundings, Inc.
P.O. Box 270686
Corpus Christi, TX 78427

NCN Lending, LLC
Attn: Thomas J. Conwell
P.O. Box 411691
Kansas City, MO 64141-1691

North American
Attn: Loan Servicing Dept.
12520 South 71 Highway
Grandview, MO 64030

Nueces County Tax Assessor and
Collector
901 Leopard
Room 301
Corpus Christi, TX 78401

O'Neill Enterprise
1242 York
Corpus Christi, TX 78404

PestCon
P.O. Box 6036
Corpus Christi, TX 78466

Plumbers Warehouse
3210 Gollihar
Corpus Christi, TX 78415

Rainbow International
407 S. Cameron
Alice, TX 78332

Reliant Energy Dept 0954
P.O. Box 120954
Dallas, TX 75312

**Names Added to Creditor Matrix on March 11, 2010**

Sherwin Williams
5402 South Staples
203
Corpus Christi, TX 78412

Simplex Grinnell
1200 E. Hackberry
McAllen, TX 78501

South Texas Eye
5402 South Staples
100
Corpus Christi, TX 78412

Southwest Waterproofing, Inc.
14405 Aquarius
Corpus Christi, TX 78418

Stanley Steemer
1959 Saratoga Blvd.
Suite 5
Corpus Christi, TX 78417

Steamatic
1501 Holly Road
Corpus Christi, TX 78417

Tempco Air Conditioning, Inc.
P.O. Box 270756
Corpus Christi, TX 78427

Terminex Processing Center
P.O. Box 742592
Cincinnati, OH 45274

Thyssenkrupp Elevator Corp.
P.O. Box 933004
Atlanta, GA 31193

Toromont Energy Systems
10815 Telge Road
Houston, TX 77095

TRT Holdings, Inc.
5402 South Staples
107
Corpus Christi, TX 78412

W. White Air Conditioning Co.
P.O. Box 270265
Corpus Christi, TX 78427

Westel
P.O. Box 203130
Austin, TX 78720

Western & Southern Life
5402 South Staples
200
Corpus Christi, TX 78412