

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**CORPUS CHRISTI DIVISION**

**ENTERED**
**05/26/2010**

| | | |
|---|---|---|
| IN RE: | § | **CASE NO. 10-20041** |
| | § | |
| **AMIDEE CAPITAL GROUP, INC., ET AL.,** | § | **CHAPTER 11** |
| | § | |
| **DEBTORS.** | § | **(Jointly Administered)** |

**ORDER (I) AUTHORIZING AND APPROVING SALE OF REAL PROPERTY**
**IN CORPUS CHRISTI, TEXAS AND (II) AUTHORIZING DEBTOR TO USE**
**SALE PROCEEDS TO PAY CERTAIN CLAIMS AND EXPENSES**
**ASSOCIATED WITH THE REAL PROPERTY**
(RELATES TO DOC. NO. 160)

Upon consideration of the Motion for Order (I) Authorizing and Approving Sale of Real Property in Corpus Christi, Texas and (II) Authorizing Debtor to Use Sale Proceeds to Pay Certain Claims and Expenses Associated with the Real Property (the "Motion") [Doc. No. 160]; the Court having reviewed the Motion and any objections thereto and having considered arguments of counsel and the evidence presented at the hearing on the Motion; and the Court having determined that the legal and factual bases set forth in the Motion and at the hearing on the Motion establish just cause for the relief granted herein;

THE COURT HEREBY FINDS THAT:

(a)     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Notice of the Motion and the hearing on the Motion was sufficient and adequate under the circumstances.

(b)     The sale of 5402 S. Staples Street, Corpus Christi, Texas ("Real Property")[1] pursuant to the terms and conditions set forth in the Sale Agreement to IDoc, LLP (the "Buyer")

---

[1] To the extent they are not defined in this Order, capitalized terms used herein shall have the meaning ascribed to them in the Motion.

is a reasonable exercise of the business judgment of the Debtors, complies with § 363 of the Bankruptcy Code and is in the best interests of Amidee-Corpus' bankruptcy estate.

(c)    NCN Lending, LLC has a valid, perfected first lien security interest in the Real Property and all of Amidee-Corpus' personal property, including all cash, accounts receivable, rents, revenues and leases, and general intangibles associated with the Real Property (the "NCN Liens").  As of the Petition Date, the NCN Liens secured a claim by NCN against Amidee-Corpus in the amount of $1,247,402.05 including all principal, interest, fees, costs, and other charges (the "NCN  Pre-Petition Secured Claim").  Since the Petition Date, Amidee-Corpus has continued to incur interest charges, fees and other costs.  As of May 21, 2010, Amidee-Corpus owes post petition interest, fees and costs in the net amount of $22,239.87.[2]  Post petition interest will continue to accrue at a rate of $256.06 per diem until Amidee-Corpus' obligations to NCN are paid in full (collectively, the NCN Pre-Petition Secured Claim along with all post petition interest, fees and costs the "NCN Secured Claim").

(d)    Amidee-Corpus owes the taxing authorities with the power to tax the real and personal property associated with the Real Property its prorated share of the 2010 real and personal property taxes associated with the Real Property through closing of the proposed sale as well as any unpaid personal property taxes for 2009 (the "Property Tax Claims").

IT IS, THEREFORE, HEREBY ORDERED THAT:

1.    The Motion is GRANTED.

2.    The Debtors are hereby authorized, pursuant to § 363 of the Bankruptcy Code, to enter into and consummate the transaction contemplated by the Sale Agreement.

---

[2] This amount is net of $26,000 in post petition adequate assurance payments made by the Debtors to NCN (4 payments of $6,000 each).  Also, this payment reflects Amidee-Corpus' $12,877.93 credit for tax and insurance escrow held by NCN.

3.      The Debtors are hereby authorized to sell 5402 S. Staples Street, Corpus Christi, Texas to the Buyer, free and clear of any and all liens, claims, encumbrances and all other interests, in accordance with § 363(f) of the Bankruptcy Code with all such liens, claims, encumbrances and other interests, other than those paid in full upon closing as provided in paragraph 4 below, attaching to the proceeds received for the sale or the applicable portion thereof with the same validity and priority as they attached to the Real Property or portion thereof.

4.      Upon the closing of the sale contemplated by the Sale Agreement, the Debtors are hereby authorized and directed to apply the net sale proceeds to pay the following claims in full: (i) the NCN Secured Claim, (ii) the Property Tax Claims, and (iii) all closing costs and commissions provided for pursuant to the Sale Agreement.

5.      This Order is and shall be effective as a determination that any and all claims, liens, or interests in the Real Property, shall be, and upon the closing of the proposed transaction, are hereby released.  In addition, upon receipt of payment of the amount of the NCN Secured Claim, the NCN Liens against the Debtors' personal property shall also be released, and any and all claims that NCN may have against the Debtors or their estates shall be fully and finally satisfied.

6.      Parties having filed liens, financing statements, mortgages or other documents evidencing claims or encumbrances against the Real Property that are released herein are directed to execute and deliver to the Debtors for filing, as reasonably necessary, documents evidencing such release, provided, however, that in the absence of such a signed release, the Debtors or the Buyer may file or record a certified copy of this Order and such a filing shall constitute conclusive evidence of the release.

3

7.     Notwithstanding Federal Bankruptcy Rule 6004(g), this Order shall be effective and enforceable immediately upon entry.

DATE: _<u>May 26, 2010</u>_____.

_____
THE HONORABLE RICHARD S. SCHMIDT
UNITED STATES BANKRUPTCY JUDGE

4

# CERTIFICATE OF NOTICE

```
District/off: 0541-2          User: bcor              Page 1 of 17           Date Rcvd: May 26, 2010
Case: 10-20041               Form ID: pdf001          Total Noticed: 1237
```

The following entities were noticed by first class mail on May 28, 2010.

```
db            +Amidee Capital Group, Inc.,   1221 McKinney Street, Suite 2850,   Houston, TX 77010-2028
dbpos         +Amidee 2004-I Tax Deed and Certificate Investment,   1221 McKinney Street,   Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee 2005 - II Texas Tax Deed & Investment Progr,   1221 McKinney Street, Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee 2006 - III Tax Deed Real Estate Investment,   1221 McKinney Street, Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee 2006 Commercial Real Estate Income Program,,   1221 McKinney Street, Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee 2006 Preferred Real Estate Income Program,,   1221 McKinney Street, Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee 2007 - I CRE Income Fund, Ltd.,   1221 McKinney Street, Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee 2008 - I CRE Income Fund, Ltd.,   1221 McKinney Street, Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee 2009 - I CRE Income Fund, Ltd.,   1221 McKinney Street, Suite 2850,
               Houston, TX 77010-2028
dbpos         +Amidee Oak Pointe Apartments, LLC,   1221 McKinney Street, Suite 2850,   Houston, TX 77010-2028
aty           +Okin Adams & Kilmer LLP,   1113 Vine St., Suite 201,   Houston, TX 77002-1045
cr            +City of Pasadena-Water Department,   Linebarger Goggan Blair & Sampson LLP,   c/o John P. Dillman,
               P.O. Box 3064,   Houston, TX 77253-3064
cr            +Criterion Brock,   P.O. Box 22107,   Milwaukie, OR 97269-2107
intp          +David Jenkins,  c/o Patrick L. Hughes,   Haynes and Boone, LLP,
               1221 McKinney Street, Suite 2100,   Houston, TX 77010-2020
cr             Galveston County,   Linebarger Goggan Blair & Sampson LLP,   c/o John P. Dillman,
               Post Office Box 3064,   Houston, TX 77253-3064
cr             Harris County et al,   Linebarger Goggan Blair & Sampson LLP,   c/o John P. Dillman,
               PO Box 3064,   Houston, Tx 77253-3064
cr            +Lone Star Bank,   c/o Ted L. Walker,   402 Main St., 9th Floor,   Houston, TX 77002-1802
intp          +Michael Wilson,  c/o Patrick L. Hughes,   Haynes and Boone, LLP,   1221 McKinney St., Suite 2100,
               Houston, TX 77010-2020
cr            +National Guardian Life Insurance Company,   Two East Gilman Street,   Madison, WI 53703-1494
cr            +Pablo Alvarez,   11715 Solano Court,   Stafford, TX 77477-1437
cr            +Pasadena Independent School District,   c/o Law Office of Dexter D. Joyner,   4701 Preston Ave,
               Pasadena, Tx 77505-2050
cr            +Redi-Carpet Sales Of Houston LTD,   c/o Richard J. Cinclair, Jr.,
               Thomas, Cinclair & Beuttenmuller,   5335 Spring Valley Road,   Dallas, TX 75254-3009
6803920       +4D SIGNWORX, LLC,   2022 Pech Rd,   Houston, TX 77055-1428
6804683       +A Plus Paving,   P.O. Box 5463,   Corpus Christi, TX 78465-5463
6804101       +A&T CARPET CARE,   P.O. Box 7252,   Pasadena, TX 77508-7252
6716517       +AAA PLUMBERS,   P.O. Box 40291,   Houston, TX 77240-0291
6803814       +ABEL TORRES,   8801 Palmer Hwy #412,   Texas City, TX 77591-2255
6803815       +AC PLUMBING SUPPLY, INC.,   P.O. Box 690253,   Houston, TX 77269-0253
6804102       +ACCESS ELECTRIC INC.,   PO Box 7732,   Pasadena, TX 77508-7732
6716518       +ACS MECHANICAL SERVICES, INC.,   P.O. Box 73683,   Houston, TX 77273-3683
6804103       +ADOLFO ARREDONDO JR.,   1111 Burke Rd #204,   Pasadena, TX 77506-5271
6716519       +ADVANCED ENVIRONMENTAL,   Air Technology, Inc.,   10211 Tangiers Rd,   Houston, TX 77041-7433
6716520       +ADVANCED PLANNING,   Securities, Inc.,   222 Middle Country Rd. Ste. 209,
               Smithtown, NY 11787-2814
6803816       +AGAPITO GONZALEZ,   14028 Longview,   Houston, TX 77015-4040
6803817       +AGUSTINE URESTI,   4405 Edward St.,   Texas City, TX 77591-4745
6716521       +AHR BOND FIDUCIARY LLC,   Woodlands Professional Bldg,   12721 Sawmill Road Suite 104,
               The Woodlands, TX 77380-3113
6725428       +AJ Vator Co. Inc.,   201 Munson Avenue,   Mc Kees Rocks, PA 15136-2719
6716522       +ALBERT KENNEDY,   20662 Castle Bend Dr.,   Katy, TX 77450-4909
6803921       +ALEJANDRO AMBROSIO,   8405 Park Place #6,   Houston, TX 77017-3326
6803821       +ALEJANDRO MEDRANO,   2311 71st Street #211,   Galveston, TX 77551-1204
6804105       +ALFREDO HERNANDEZ,   11234 Sagecanyon,   Houston, TX 77089-4406
6803957       +ALICE MATTHEWS,   P.O. Box 55697,   Houston, TX 77255-5697
6716524       +ALIEF ISD,   PO Box 368,   Alief, TX 77411-0368
6716525       +ALL STAR LOCK & KEY,   P.O. Box 176,   Phoenix, AZ 85001-0176
6803822       +ALLEN HARRISON,   8603 Grand Knolls Dr.,   Houston, TX 77083-5590
6716526        ALLIED WASTE SERVICES #852,   P.O. Box 78829,   Phoenix, AZ 85062-8829
6716527        ALLIED WASTE SERVICES #855,   Houst Services Group,   P.O. Box 78756,   Phoenix, AZ 85062-8756
6716528       +ALOHA SWIMMING, INC,   PO Box 11290,   Spring, TX 77391-1290
6716529       +ALPHA LASER,   7230 Wynnpark Drive,   Houston, TX 77008-6030
6716530       +ALPHAGRAPHICS,   13835 Breck St.,   Houston, TX 77066-1701
6803823       +AMBER JONES,   7906 Woodsman Trail,   Houston, TX 77040-2729
6716531       +AMERICAN BUSINESS MACHINES INC,   7303 W. Sam Houston Pkwy N.,   Houston, TX 77040-3138
6716532        AMERICAN INTERNATIONAL COMPANY,   22427 Network Place,   Chicago, IL 60673-1224
6716533        AMERICAN LIGHT,   P.O. Box 971487,   Dallas, TX 75397-1487
6716534       +AMERIPOINT TITLE,   1333 W. Loop South, Ste. 100,   Houston, TX 77027-9121
6804110       +AMERISTAR APARTMENT SERVICES,   P.O. Box 29309,   Dallas, TX 75229-0309
6716536       +AMIDEE 2006 PREFERRED,   Real Estate Income Program,   14420 W. Sylvanfield Drive,
               Houston, TX 77014-1678
6716538       +AMIDEE CAPITAL GROUP LLC,   14420 W. Sylvanfield Dr,   Ste. 100,   Houston, TX 77014-1679
6716539       +AMIDEE HOTELS & RESORTS INC.,   14440 W. Sylvanfield Dr,   Ste. 100,   Houston, TX 77014-1679
6804111       +ANA MARIA MONROY,   1111 Burke Rd # 248,   Pasadena, TX 77506-5291
6716541       ++ANDREW C BLUM,   3730 FM 1960 WEST SUITE 214,   HOUSTON TX 77068-3508
               (address filed with court:  ANDREW C. BLUM,   3730 FM 1930 West, Suite 214,
               Houston, TX 77068-3508)
6716542       +ANDREW DANEK,   13081 Clarewood Drive,   Houston, TX 77072-1764
```

```
6716544    +APEX TELECOMMUNICATIONS SRVC,   505 N. Sam Houston Pkwy,   East Suite 340,
            Houston, TX 77060-4018
6804118    +APOLLO SIGN & T-SHIRT,   4836 Spencer Hwy,   Pasadena, TX 77505-1504
6716545    +APPLE PRESS PRINT,   14919 Stuebner Airline No. 7,   Houston, TX 77069-2124
6716546    +ARIZONA SECURITY DIVISION/ACC,   1300 W. Washington St.,   3rd Floor,   Phoenix, AZ 85007-2929
6716547    +ARLO A. AMUNDSON,   610 Walnut St,   Rock Springs, WY 82901-6137
6803959    +ARMANDINA CRUZ,   8407 Park Place Blvd Unit #4,   Houston, TX 77017-3329
6804121    +ARMANDO G. AVILES,   496 City View Rd.,   McGregor, TX 76657-4023
6716548     AT&T,   P.O. Box 5001,   Carol Stream, IL 60197-5001
6716549     AT&T LONG DISTANCE,   P.O. Box 5017,   Carol Stream, IL 60197-5017
6716550    +ATIWA,   6950 Portwest Dr. Suite 100,   Houston, TX 77024-8020
6716551    +AVANT CAPITAL PARTNERS LLC,   73 Spring Street Suite 608,   New York, NY 10012-5802
6804123    +AVERELL CARMON,   P.O. Box 631851,   Houston, TX 77263-1851
6716552     AXA EQUITABLE,   Box 371405,   Pittsburgh, PA 15250-7405
6804035    +Aaron Blow,   1225 10th Street North,   802,   Texas City, TX 77590-5861
6725425    +Aaron Walker,   1302 S. 101st Street #207,   Omaha, NE 68124-6012
6725424    +Aaron or Susan Sine,   1101 Tazwell Place,   Raleigh, NC 27612-4770
6804297    +Action Air Conditioning,   c/o Daniel Escamilla,   PO Box 3544,   Galveston, TX 77552-0544
6725426    +Adrian R. Pitts,   1812 N. Haskell Avenue,   Suite 103,   Dallas, TX 75204-3761
6804322    +Adrian R. Pitts,   15019 County Road 618,   Farmersville, TX 75442-5541
6803819    +Air Conditioning Systems, Inc.,   P.O. Box 53237,   Albuquerque, NM 87153-3237
6725429    +Alan Fleetwood,   18003 Hampton Hills Drive,   Humble, TX 77338-6436
6725430    +Alan P. Potratz,   22050 Peterhill Court,   Waukesha, WI 53186-5388
6803820    +Alana Thomas,   2311 71st Street,   204,   Galveston, TX 77551-1202
6804684    +Alarm Security & Contracting, Inc.,   P.O. Box 71389,   Corpus Christi, TX 78467-1389
6725432    +Albert Castro,   11722 Primewood Drive,   Houston, TX 77070-2538
6725431    +Albert and Audrey Carse,   7000 Brier Hill Court,   Fort Worth, TX 76132-7111
6716523    +Aldine Independent School District,   Tax Office,   14909 Aldine Westfield Rd.,
            Houston, TX 77032-3027
6803956    +Alejandro Trujillo,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804104     Alfredo Castillo De Leon,   1111 Burke Rd., Apt# 104,   Houston, TX 77056
6725433    +Alice Hays,   9963 Haywood Court,   Fort Worth, TX 76126-4106
6803958    +Alicia Aleman,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804106     Alicia Ugalde,   1111 Burke Rd., Apt# 131,   Houston, TX 77056
6725434    +Allison Cashaw,   12006 Waterdance Lane,   Houston, TX 77095-7081
6804108     Allison Rose Day,   1111 Burke Rd., Apt# 345,   Houston, TX 77056
6804109     Amanda Gonzalez,   1111 Burke Rd., Apt# 129,   Houston, TX 77056
6725435    +Amanda Molling,   4002 Bluff Road,   Rowlett, TX 75088
6804685    +American Bank Uptown,   P.O. Box 6469,   Corpus Christi, TX 78466-6469
6804308    +American Busines Machines,   7303 W. Sam Houston Pkwy N.,   Houston, TX 77040-3138
6804686    +American Filtration,   P.O. Box 4142,   Corpus Christi, TX 78469-4142
6771918    +American Hotel Register,   c/o RMS Bankruptcy Recovery Services,   PO Box 5126,
            Timonium, MD 21094-5126
6716535    +Amidee 2006 Commercial Real Estate Prog,   14420 W. Sylvanfield,   Suite 100,
            Houston, TX 77014-1679
6912924    +Amidee 2006 Perferred-Corpus , Ltd.,   Adair & Myers, P.L.L.C.,   c/o Marc Douglas Myers,
            3120 Southwest Freeway, Suite 320,   Houston, Texas 77098-4511
6912901    +Amidee 2006 Preferred REI PRogram Ltd,   Adair & Myers, P.L.L.C.,   c/o Marc Douglas Myers,
            3120 Southwest Freeway, Suite 320,   Houston, Texas 77098-4511
6716537    +Amidee 2008-I CRE Income Fund, Ltd.,   14420 W. Sylvanfield,   Suite 100,
            Houston, TX 77014-1679
6716540    +Amidee Oak Pointe Apartments, LLC,   14420 W. Sylvanfield,   Suite 100,   Houston, TX 77014-1679
6912922    +Amidee Oak Pointe, LLC,   Adair & Myers, P.L.L.C.,   c/o Marc Douglas Myers,
            3120 Southwest Freeway, Suite 320,   Houston, Texas 77098-4511
6804112     Anavelia Gomez,   1111 Burke Rd., Apt# 318,   Houston, TX 77056
6804113     Andre A. Pastran,   1111 Burke Rd., Apt# 106,   Houston, TX 77056
6803824    +Andrew Lopez,   P.O. Box 1633,   Tijeras, NM 87059-1633
6725436    +Annette Brasor,   6 Rockhall Lane,   Rocky Point, NY 11778-9303
6804114     Anthony Cavazos,   1111 Burke Rd., Apt# 328,   Houston, TX 77056
6716543    +Anthony Ustica,   14911 Wunderlich Drive,   Houston, TX 77069-2072
6725437    +Anthony or Patricia Bezok,   11 Gelding Hill Road,   Sandy Hook, CT 06482-1444
6804115     Antonia Garcia,   1111 Burke Rd., Apt# 230,   Houston, TX 77056
6804116     Antonio Flores,   1111 Burke Rd., Apt# 226,   Houston, TX 77056
6804117     Antonio Picazo-Ortuno,   1111 Burke Rd., Apt# 237,   Houston, TX 77056
6725438    +April D. Reiss,   403 Whitney Avenue # 5,   New Haven, CT 06511-2355
6804119     Aquilino Portillo,   1111 Burke Rd., Apt# 250,   Houston, TX 77056
6804120     Arby Gaviria,   1111 Burke Rd., Apt# 127,   Houston, TX 77056
6804037    +Ardreney Beard,   1225 10th Street North,   201,   Texas City, TX 77590-5858
6725439    +Arlene Scott,   1604 Sir Jake,   Shawnee, OK 74804-2311
6725440    +Armando Siano,   70 Crane Road,   Middletown, NY 10941-1806
6803960    +Arthur Diggs,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804038    +Ashley Grimes,   1225 10th Street North,   304,   Texas City, TX 77590-5858
6803825    +Ashley Marie Abelar,   2311 71st Street,   112,   Galveston, TX 77551-1204
6725441    +Aurelia Cavazos,   c/o Carmen C. Hartigan,   7810 E. 114 Avenue,   Tampa, FL 33617-2606
6804122     Aurora Naomi,   1111 Burke Rd., Apt# 210,   Houston, TX 77056
6803922    +B&C PAINTING,   9135 Spring Branch Dr., #203,   Houston, TX 77080-7437
6803827    +BARBARA SENIOR,   3122 Shore Meadow,   League City, TX 77573-4395
6804126    +BERNARDO LUIS HERRERA,   7148 Kernel St,   Houston, TX 77087-2820
6803962    +BERTHA GONZALES,   7429 Long Point Rd Apt #107,   Houston, TX 77055-3765
6803963    +BETO'S HYDRO & SANITATION,   P.O. Box 230038,   Houston, TX 77223-0038
6803830    +BIANCA BOWEN & MICHAEL WEEDMAN,   3309 Ave P #1,   Galveston, TX 77550-6752
6803831    +BILLY DEAN WILCOX,   2311 71st Street #201,   Galveston, TX 77551-1201
6716554    +BINSWANGER GLASS,   9147 West FM 1960,   Houston, TX 77070-6205
6804129     BLUEMOON SOFTWARE INC.,   P.O. Box 684926,   Austin, TX 78768-4926
```

```
6716555    +BONUS BUILDING CARE,   14331 Proton Road,    Dallas, TX 75244-3512
6716556    +BOSWORTH PAPERS, INC.,   PO Box 40905,   Houston, TX 77240-0905
6716557    +BOWNE OF DALLAS LP,   P.O. Box 951060,   Dallas, TX 75395-1060
6716558     BOYAR AND MILLER,   4263 San Felipe Suite 1200,   Houston, TX 77027
6803833    +BRANDY WARREN HALCUMB,   2221 - 71st St,   Galveston, TX 77551-1240
6716559    +BRAZORIA COUNTY,   Tax Assessor-Collector,   111 East Locust,   Angelton, TX 77515-4642
6804130    +BRILLIANT PROMOTIONAL,   10161 Harwin, Suite 125,   Houston, TX 77036-1683
6803923    +BRINKS HOME SECURITY,   P.O. Box 660418,   Dallas, TX 75266-0418
6716560    +BROADVIEW SECURITY,   P.O. Box 660418,   Dallas, TX 75266-0418
6803966    +BROOKSIDE POOL SERVICE,   P.O. Box 721555,   Houston, TX 77272-1555
6725457   +++BRUCE LAURITSEN,   701 COUNTY ROAD 413,   EL CAMPO TX  77437-5298
            (address filed with court: Bruce Lauritsen,   RR 2 Box 125,   El Campo, TX 77437)
6716561    +BUSINESSUITES WATERWAY,   21 Waterway Avenue Suite 300,   The Woodlands, TX 77380-3099
6716553     Bank of America,   P.O. Box 15710,   Wilmington, DE 19886-5710
6803826    +Barbara Jean Senior,   2311 71st Street,   111,   Galveston, TX 77551-1204
6725442    +Barbara Klingensmith,   403 Marshall,   Houston, TX 77006
6725443    +Barkdull Group c/o Carl Reinhardt,   2037 Banks,   Houston, TX 77098-5301
6804124     Bartola Rodriguez,   1111 Burke Rd., Apt# 212,   Houston, TX 77056
6804688    +Bay Area Diagnostics,   5402 South Staples,   211,   Corpus Christi, TX 78411-4656
6804039    +Benjamin Wilcox,   1225 10th Street North,   1207,   Texas City, TX 77590-5859
6804125     Bennie Lopez Jr,   1111 Burke Rd., Apt# 321,   Houston, TX 77056
6804689    +Bentex Sweeping Inc.,   P.O. Box 270598,   Corpus Christi, TX 78427-0598
6725444    +Bernadette Fuller,   18003 Hampton Hills Drive,   Humble, TX 77338-6436
6803961    +Bernida Stevenson,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725445    +Beth Ann or R. Bernice Brownhill,   3113 Summerstorm Lane,   League City, TX 77573-2281
6913232    +Betos Hydro and Sanitation,   5725 Newport,   Houston, TX 77023-4733
6725446    +Bettina K. Roush,   6265 Katella Avenue,   Las Vegas, NV 89118-1446
6803828    +Betty Eodice,   2311 71st Street,   110,   Galveston, TX 77551-1204
6725447    +Betty Janice Thomson,   3007 Lazy Pine Lane,   La Porte, TX 77571-6919
6803829    +Betty Joyce Smith,   2311 71st Street,   215,   Galveston, TX 77551-1205
6725448    +Betty Konopnicki,   1435 Patriot Drive,   Melbourne, FL 32940-6861
6725449     Beverly R. Banks,   12320 Barker Cypress Road #600122,   Cypress, TX 77429-8325
6804127     Beverly Tohkybbi,   1111 Burke Rd., Apt# 138,   Houston, TX 77056
6803964    +Bianca Perez,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804345    +Bibby Thomas,   7815 Blazing Gap,   Missouri City, TX 77459-6037
6725451    +Bill J. Walls,   4700 W. Sam Houston Pkwy N.,   Suite 140,   Houston, TX 77041-8222
6725452    +Billie Roy and Patsy Faye Thweatt,   3609 Minot Avenue,   Fort Worth, TX 76133-3022
6725453    +Billy J. and Debbie J. Howington,   2211 Wood Duck Lane,   Granbury, TX 76049-5574
6804128     Blanca O. Jimenez Mejia,   1111 Burke Rd., Apt# 244,   Houston, TX 77056
6804690    +Bluff Glass & Mirror, Inc.,   805 Waldron Road,   Corpus Christi, TX 78418-3339
6725454    +Bob Bacon,   P.O. Box 578,   Katy, TX 77492-0578
6829057    +Bob Bacon,   P.O. Box 578,   Katy, Texas 77492-0578
6803965    +Bobby Henderson,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6803832    +Bradley Combs,   2311 71st Street,   113,   Galveston, TX 77551-1205
6725455    +Brammer Resource Group,   3225 McLeod Drive,   Suite 100,   Las Vegas, NV 89121-2257
6804040    +Brenda Parker,   1225 10th Street North,   903,   Texas City, TX 77590-5859
6829176    +Bretcor Assoc PS Plan (Michael Giller),   22 Lawrence Avenue,   Suite 303,
             Smithtown, NY 11787-3619
6725456    +Brian Fitzgerald,   P.O. Box 12812,   Tallahassee, FL 32317-2812
6910262    +Brookside Pool Service,   10557 South Dr.,   Houston, TX 77099-2739
6725458    +Bruce or Barbara Rose,   40W 735 Powers Road,   Huntley, IL 60142-8043
6804691    +Bruton/Gomez & Company, Inc.,   P.O. Box 554,   Taft, TX 78390-0554
6804692    +Buffel Grass Seed Company, Inc.,   4810 Gemini Street,   Corpus Christi, TX 78405-3608
6804131    +C&S ASPHALT PAVING,   16905 Young Sam Rd,   Conroe, TX 77302-3577
6725459    +C. Daryl Rosenberger,   1432 St. Johns Bluff Road. N,   Jacksonville, FL 32225-8366
6716562    +CAP RESEARCH INSTITUTE, INC.,   14420 W. Sylvanfield Dr.,   Suite 100,   Houston, TX 77014-1679
6716563    +CAPITAL ONE; FBO DAVID JENKINS,   15900 Stuebner Airline,   Spring, TX 77379-7714
6803968    +CARLOS RODRIQUEZ,   1935 Rock Roidge,   Houston, TX 77049-1468
6716564    +CARMEN GUTIERREZ,   1225 10th Street North #503,   Texas City, TX 77590-5861
6804694    +CCAC, Inc.,   4502 S. Padre Island Drive,   Corpus Christi, TX 78411-4412
6716565    +CENTERPOINT ENERGY,   P.O. Box 4981,   Houston, TX 77210-4981
6803834     CENTURY A/C SUPPLY,   P.O. Box 201864,   Houston, TX 77216-1864
6716566    +CERTAINTEED CORPORATION,   1400 Union Meeting Rd.,   P.O. Box 1100,   Blue Bell, PA 19422-0761
6803972    +CESAR TORRES,   12031 Enchanted Path,   Houston, TX 77044-1002
6716567    +CHANNELVIEW ISD,   828 Sheldon Road,   Channelview, TX 77530-3512
6716568    +CHERYL E. JOHNSON, RTA,   Galveston County Tax Assessor,   722 Moody,   Galveston, TX 77550-2317
6803836    +CHRISTOPHER BROOKS,   3728 Ave R,   Galveston, TX 77550-7413
6803974    +CHRISTOPHER PRIETO,   8401 Park Place Blvd #5,   Houston, TX 77017-3328
6716569    +CHUCK MADDEN,   6210 Campbell Road, Suite 160,   Dallas, TX 75248-1380
6716570     CITY OF BAYTOWN,   P. O. Box 2980,   Baytown, TX 77522
6716571     CITY OF CONTROLLER BILLING &,   745 Main St. P.O. Box 69,   Niagara Falls, NY 14302-0069
6803837    +CITY OF GALVESTON,   Public Works Department,   P.O. Box 779,   Galveston, TX 77553-0779
6803977     CITY OF HOUSTON,   P.O. Box 4996,   Houston, TX 77210-4996
6716572    +CITY OF HOUSTON,   PO Box 1560,   Houston, TX 77251-1560
6803978     CITY OF HOUSTON,   P.O. Box 1562,   Houston, TX 77251-1562
6803976    +CITY OF HOUSTON,   8000 N. Stadium Dr.,   Business Mgt. Office, 7th Fl.,   Houston, TX 77054-1823
6716573     CITY OF JACINTO CITY,   1301 Mercury Drive,   Jacinto City, TX 77029-2538
6804140    +CITY OF PASADENA,   817 E. Southmore,   Pasadena, TX 77502-1115
6804143    +CITY OF PASADENA,   P.O. Box 1337,   Pasadena, TX 77501-1337
6804142    +CITY OF PASADENA,   1211 E. Southmore,   Pasadena, TX 77502-1205
6804141    +CITY OF PASADENA,   P.O. Box 672,   Pasadena, TX 77501-0672
6804144    +CITY OF PASADENA-PERMIT DEPT.,   901 Curtis,   Pasadena, TX 77502-2423
6716574    +CLICERIO GUERRA,   P.O. Box 37,   Alvin, TX 77512-0037
6716575     COMCAST,   P.O. Box 660618,   Dallas, TX 75266-0618
```

```
6716576    +COMMERCIAL FUNDING GROUP, LLC,   Franklin Square Building,   1300 I Street NW,
            Washington, DC 20005-3314
6803838     CONNIE OCHOA,   3702 O 1/2 Ave,   Galveston, TX 77550
6716578    +COPIERS INK,   4368 Gessner,   Houston, TX 77041-8802
6716579     COTTON SURVEYING COMPANY,   8701 New Trail Drive Suite 200,   Woodlands, TX 77381-4241
6716580    +CREATIVE COFFEE INC.,   P.O. Box 218507,   Houston, TX 77218-8507
6716581    +CREATIVE MANAGEMENT COMPANY,   8323 S. W. Freeway Suite 330,   Houston, TX 77074-1636
6804149    +CREDIT NETWORK,   21122 Kelliwood Arbor Lane,   Katy, TX 77450-6804
6804152     CRITERION BROCK,   P.O. Box 800273,   Houston, TX 77280-0273
6716583     CROSBY I.S.D. TAX OFFICE,   Nancy Oliver, Tax A/C,   P.O. Box 2009,   Crosby, TX 77532-8009
6803981    +CRYSTAL CISNEROS,   4011 Galveston Rd #39,   Houston, TX 77017-2523
6716584    +CULLEN & BURKS,   13355 Noel Road,   Suite 1320,   Dallas, TX 75240-6897
6716585     CUSTOM COFFEE PLAN,   PO Box 79705,   City of Industry, CA 91716-9705
6716586    +CYMA SYSTEMS, INC.,   2330 West University Drive,   Suite 4,   Tempe, AZ 85281-7294
6804132     Camilo Peralta,   1111 Burke Rd., Apt# 143,   Houston, TX 77056
6804133     Candice Starr Archibald,   1111 Burke Rd., Apt# 221,   Houston, TX 77056
6725460    +Carl B. Money, Jr.,   5509 Plantation Lane,   Frisco, TX 75035-8368
6804134     Carlos Gomez,   1111 Burke Rd., Apt# 117,   Houston, TX 77056
6725461    +Carlos P. or Carolyn K. Cotton,   P.O. Box 5,   Wharton, TX 77488-0005
6804041    +Carmen Gutierrez,   1225 10th Street North,   1101,   Texas City, TX 77590-5859
6725462    +Carol A. Bailey,   14608 West 83rd Terrace,   Lenexa, KS 66215-4206
6804042    +Carol Paddio,   1225 10th Street North,   906,   Texas City, TX 77590-5859
6912421    +Carolina Cavazos,   1903 Portsmouth St, #20,   Houston, TX 77098-4235
6725463    +Carolina Cavazos,   3809 N. Braeswood Blvd. #19,   Houston, TX 77025-3040
6725464    +Carolyn C. Brooks,   11211 Big Canoe,   Jasper, GA 30143-5103
6725465    +Carolyn Carraway,   358 Bridgewood Drive SE,   Conyers, GA 30094-4351
6804693    +Carrier Corporation,   P.O. Box 93844,   Chicago, IL 60673-3844
6803969    +Casey Palacios,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6803970    +Cecilia Cortez,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6847668    +Champion Energy Servces, LLC,   c/o Will Saunders,   13831 NW Frwy, Ste 500,
            Houston, TX 77040-5225
6804695    +Champion Energy Services LLC,   P.O. Box 4190,   Houston, TX 77210-4190
6910218    +Charla Smart,   4930 Tremont,   Dallas, TX 75214-5315
6912417    +Charlene Cooper-Day,   209 Lindenwood Dr,   Fort Worth TX 76107-1133
6725466    +Charlene Cooper-Day Family Trust,   209 Lindenwood Drive,   Fort Worth, TX 76107-1133
6725468    +Charles D. Madden,   10567 Buccaneer Point,   Frisco, Tx 75034-9263
6804136     Charles Kimsey,   1111 Burke Rd., Apt# 145,   Houston, TX 77056
6725469    +Charles L and Katerine G. Terry,   8903 Madewood Court,   Granbury, TX 76049-4013
6725467    +Charles and Elizabeth Arrigoni Lvg Trust,   8 Bittersweet Ridge,   Middlefield, CT 06455-1119
6803973    +Charlotte Ford,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725470    +Charlyn G. Plunk,   4790 Heritage Oaks Drive,   Frisco, TX 75034-2204
6912707     Chatfield Investments USA, LLC c/o Bill J. Walls,   4700 W. Sam Houston Pkwy N., Suite 140,
            Houston, TX 77041-8222
6804043    +Cheronda Dearmon,   1225 10th Street North,   501,   Texas City, TX 77590-5861
6725471    +Children of John A. Spencer Trust,   Fowler S. Ruffin, Trustee,   419 Roslyn Road,
            Winston Salem, NC 27104-2035
6804696    +Chris Chappell,   1526 Green Grove,   Corpus Christi, TX 78415-4837
6725472    +Chris J. Plescher,   12150 Downes NE,   Lowell, MI 49331-9065
6725473    +Chris R. Runkel,   6693 Kentwick Drive,   Houston, TX 77084-1431
6804137     Christopher Barney,   1111 Burke Rd., Apt# 232,   Houston, TX 77056
6803835    +Christopher Lynch,   2311 71st Street,   214,   Galveston, TX 77551-1205
6804138     Christopher Clayburn,   1111 Burke Rd., Apt# 108,   Houston, TX 77056
6803975    +Christopher Schock,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725474    +Christopher Smith,   74 Jenawood Lane,   Buffalo, NY 14221-3862
6804139     Christopher Vega,   1111 Burke Rd., Apt# 146,   Houston, TX 77056
6757163    +City of Baytown,   c/o Randall B. Strong,   407 W. Baker Rd., Suite T,
            Baytown, Texas 77521-2377
6804697    +City of Corpus Christi,   P.O. Box 659722,   San Antonio, TX 78265-9722
6792037    +City of Houston, Texas,   c/o City of Houston PWE,   Attn: Effie Green,   4200 Leeland,
            Houston, TX 77023-3016
6882161    +City of Pasadena-Water Dept.,   Linebarger Goggan Blair & Sampson LLP,   c/o John P. Dillman,
            P.O. Box 3064,   Houston, Texas 77253-3064
6804146     Claudia Escalate,   1111 Burke Rd., Apt# 201,   Houston, TX 77056
6725475    +Clifford E. or Linda K. Brown,   508 John McCain Road,   Colleyville, TX 76034-6828
6725476    +Clifford Scates III,   400 O'Neil Ranch Road,   Dripping Springs, TX 78620-5197
6912424    +Clifford Scotes III,   15615 Falling Creek,   Houston, TX 77068-1107
6725477    +Coleman Family Trust,   c/o Harry and Faiona Coleman, TTEE,   2282 Jada Drive,
            Henderson, NV 89044-1578
6813895    +Comcast,   8400 Tidwell,   Houston, Texas 77040-5568
6804698     Comptroller of Public Accounts,   P.O. Box. 149348,   Austin, TX 78714-9348
6804147     Conception Chavez,   1111 Burke Rd., Apt# 142,   Houston, TX 77056
6803839    +Connie Ochoa,   2311 71st Street,   116,   Galveston, TX 77551-1206
6803840    +Constance Wyatt,   2311 71st Street,   106,   Galveston, TX 77551-1202
6804148     Consuelo Vega Nunez,   1111 Burke Rd., Apt# 147,   Houston, TX 77056
6804699    +Consultants,   5402 S. Staples,   Corpus Christi, TX 78411-4670
6804309    +Copiers, Ink.,   4344 Gessner Road,   Houston, TX 77041-8802
6804700    +Corpus Christi Realty Management, Inc.,   P.O. Box 81281,   Corpus Christi, TX 78468-1281
6804701    +Corpus Christi Safe & Lock Co.,   3535 S. Staples,   Corpus Christi, TX 78411-2537
6804150    +Crescencio Medina,   1111 Burke Rd., Apt# 125,   Houston, TX 77056
6804151     Cristina Deleon,   1111 Burke Rd., Apt# 122,   Houston, TX 77056
6725478    +Cristina Messick,   2452 South Peoria Avenue,   Tulsa, OK 74114-1324
6791891    +Criterion Brock,   P.O. Box 22107,   Milwaukie, Oregon 97269-2107
6804153     Crystal Torres,   1111 Burke Rd., Apt# 152,   Houston, TX 77056
6804154     Cuauhtemos C Cavazos,   1111 Burke Rd., Apt# 118,   Houston, TX 77056
```

```
6725479    Cynthia R. Michie,   9111 S. Fitzgerald Way,   Friendswood, TX 77549
6716587   +DANIEL BAZAN, RTA, CTA,   Galena Park ISD Tax Assessor,   14705 Woodforest Blvd.,
           Houston, TX 77015-3258
6716588   +DANNY THOMPSON,   813 Avenue C,   Katy, TX 77493-2301
6716589   +DANNY W. LOONEY, P.C.,   3838 Oak Lawn Ave, St. 910,   Dallas, TX 75219-4510
6716590   +DANTE A. OLIVAS,   14126 Muscatine St.,   Houston, TX 77015-5234
6716591   +DATA TRACE,   P.O. Box 848244,   Dallas, TX 75284-8244
6716592   +DAVID HAYDEN,   9015 Kennett Valley,   Spring, TX 77379-6732
6716593    DAVID MURFF,   117 S. Commerce St.,   Centerville, TX 75833
6803843   +DAVID VENTACUE,   2311 71st Street #112,   Galveston, TX 77551-1204
6803982    DAWSON'S SUPPLY, INC.,   P.O. Box 570415,   Houston, TX 77257-0415
6716594   +DEBBIE NEUNER,   21 Waterway Suite 300,   The Woodlands, TX 77380-3099
6803844   +DEBORAH PARKS,   813 Bay St North #79,   Texas City, TX 77590-6425
6803846   +DELIA BOSQUEZ,   2311 71st Street #214,   Galveston, TX 77551-1205
6716595    DELL BUSINESS CREDIT,   P.O. Box 5275,   Carol Stream, IL 60197-5275
6716596   +DELL COMMERCIAL CREDIT,   P.O. Box 689020,   Des Moines, IA 50368-9020
6803847   +DEMETRIO PORTALES,   11410 Mollholland St.,   Stafford, TX 77477-1233
6725497   +DM Transportation,   44213 Mary Sauls Circle,   Callahan, FL 32011-3971
6803848    DONALD MICHAEL JR.,   6315 Q St.,   Galveston, TX 77551
6725507   +DW and Brena Truitt,   109 Apache Bend,   Montgomery, TX 77316-6174
6804044   +Dale Bonnette,   1225 10th Street North,   901,   Texas City, TX 77590-5862
6725481   +Dale Wickersham,   P.O. Box 6159,   Riverton, WY 82501-0599
6829303   +Dan E. Holman,   243 Briarwood Drive,   Rutherford, NC 28139-7255
6725482   +Daniel E. Holman,   243 Briarwood Drive,   Rutherfordton, NC 28139-7255
6803842   +Darryl Westbrooks,   2311 71st Street,   102,   Galveston, TX 77551-1201
6725483    David A. Jenkins,   The Great Hall, Creedy Park,   Credition Devon, EX17 4EB,   United Kingdom
6725485   +David J. Konvicka,   249 Fawn Trail,   Lake Jackson, TX 77566-3720
6908822    David Jenkins,   The Great Hall,   Creedy Park,   Crediton Devon, EX17 4EB,   United Kingdom
6725486   +David L. Toppen,   1516 Shepherd Drive,   Camarillo, CA 93010-3723
6725487   +David Nieuwoudt,   466 Rayford Road #101,   Spring, TX 77386-3254
6725488   +David O. Hemphill,   4809 Alta Loma Drive,   Austin, TX 78749-3734
6725489   +David R. Calhoon,   1527 W. 40 Hwy,   Blue Springs, MO 64015-4613
6725490   +David Yoder,   2131 Cr Rd 70,   Sugarcreek, OH 44681-9669
6725484   +David and Linda Busch,   6208 Equestrian Court,   Colleyville, TX 76034-7646
6804702   +Davon, LLC,   P.O. Box 333,   Portland, TX 78374-0333
6804045   +Deanna Hightower,   1225 10th Street North,   703,   Texas City, TX 77590-5861
6804703   +Deborah C Gonzales,   5402 S. Staples,   Corpus Christi, TX 78411-4670
6725491   +Debra Ann Dalio Stephens,   7019 Dusty Rose Circle,   Sugar Land, TX 77479-4801
6725492   +Debra J. Drake,   1437 Dan Cox,   Katy, TX 77493
6803845   +Debra Washington,   2311 71st Street,   114,   Galveston, TX 77551-1205
6799894    Dell Financial Services LLC,   c/o Resurgent Capital Services,   PO Box 10390,
           Greenville, SC 29603-0390
6725493   +Delton H. or Carole S. Heihn,   4814 Red Birch Drive,   Arlington, TX 76018-5201
6804046   +Demetres Thompson,   1225 10th Street North,   103,   Texas City, TX 77590-5858
6804047   +Demetric McIntosh,   1225 10th Street North,   203,   Texas City, TX 77590-5858
6725494   +Dennis A. Raber,   10433 Pleasant Hill Road,   Dundee, OH 44624-8775
6725495   +Deryl P. Powell,   1411 Bittersweet Court,   Richmond, TX 77406-6514
6804704   +Design Electric,   P.O. Box 971492,   Dallas, TX 75397-1492
6803983   +Desiree Garcia,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725496   +Dick or Johnye Touchtone,   328 S. East Road,   Texas City, TX 77591-3225
6873969   +Dickinson Independent School District,   P.O. Box 1169,   Galveston, TX 77553-1169
6804156    Dolores Barajas,   1111 Burke Rd., Apt# 314,   Houston, TX 77056
6804157    Dominga M. Hayek,   1111 Burke Rd., Apt# 153,   Houston, TX 77056
6804158    Domingo Arteaga,   1111 Burke Rd., Apt# 150,   Houston, TX 77056
6725498   +Dominic J. Frio, MD,   1321 Washington Street,   Hoboken, NJ 07030-5517
6725499   +Donald L. Diegelman,   212 Woodland Drive,   Vista, CA 92083-7612
6725500   +Donald O. and Doris M. Eaton,   29515 Binefield Street,   Spring, TX 77386-2411
6725501   +Donna O'Hare,   7575 Frankford Road,   Apt# 2026,   Dallas, TX 75252-6485
6803984   +Donnie Simmons,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804705   +Door Direct,   4833 Saratoga Blvd #609,   Corpus Christi, TX 78413-2213
6804048   +Doraline Fontenot,   1225 10th Street North,   908,   Texas City, TX 77590-5859
6725502    Dorothy Grant-Bryant,   14232 S. LaSalle Street,   Riverdale, IL 60827
6725503   +Doug Woodul,   34 Kingwood Green Drive,   Kingwood, TX 77339-5338
6725504   +Douglas E. Privitt,   5316 Highlands Parkway,   Columbia, MO 65203-5115
6725480    Dr. Carl F. Hagemann,   403 Keelerwoods Drive,   Marietta, GA 30064-2020
6725505   +Drew N. Dudzinski,   63 Sterling Street,   Sugar Land, TX 77479-2935
6911379    Drew N. Dudzinski,   Austin, TX
6912404   +Dudzinski Living Trust,   63 Sterling Street,   Sugar Land, Tx 77479-2935
6725506   +Durham McCauley,   3875 California Road,   Orchard Park, NY 14127-2239
6803849   +EARL D. GREER,   1720 Market St.,   Galveston, TX 77550-2516
6804310   +ED GREEN,   c/o Exigent Investments,   2202 Timberloch Place #118,   Spring, TX 77380-1106
6804159    EDUARDO ZENIT,   1507 S. Shaver,   Pasadena, TX 77502
6803850   +ELISA RUIZ,   2311 71st Street #211,   Galveston, TX 77551-1204
6803985   +ESTATE OF JACK BRASS,   1535 Potomac, Unit D,   Houston, TX 77057-1960
6803853   +EVA MARTINEZ,   2614 3rd Ave N.,   Texas City, TX 77590-7266
6716597   +EXECUTIVE IT-HELP, INC.,   10223 Broadway Street #P354,   Pearland, TX 77584-7880
6804706   +Eagle Lock & Key,   14254 South Padre Island Drive,   Suite 107,   Corpus Christi, TX 78418-6279
6725508   +Earl Visser,   3646 N. 48th Street,   Lincoln, NE 68504-1691
6725509   +Edmund M. Ziaja,   140 Friend Street,   Adams, MA 01220-1465
6725510   +Edvins Demuts,   4931 Silver Arrow Drive,   Dayton, OH 45424-4811
6725511   +Edward A. Vogler Trust,   6607 River Lodge Drive,   Spring, TX 77379-4859
6725512    Edward Higgins,   12839 N. 113 East Avenue,   Delaware, OK 74027
6725513   +Edward S. Bock,   13622 Country Hill,   Tomball, TX 77375-3062
6725514   +Edward Strader,   3718 Dover Road,   Cheyenne, WY 82001-1607
```

```
6725516    +Edward V. Smith,    4019 Wellingshire,    Dallas, TX 75220-5090
6725515    +Edward V. and Nikki Smith,    4019 Wellingshire,    Dallas, TX 75220-5090
6725517    +Elaine M. Gorman,    14730 Karlov Avenue,    Midlothian, IL 60445-3318
6725518    +Eleanor B. Jones,    30 Southern Red Road,    Okatie, SC 29909-6008
6804160     Eleazar Flores,    1111 Burke Rd., Apt# 233,    Houston, TX 77056
6725519     Elizabeth Bowen,    9800 McLaughlin Road N #62,    Brampton, Ontario,    L6X4R1 CANADA
6725520    +Elizabeth C. Eckles,    2712 S. Intl Blvd,    Unit 151,    Weslaco, TX 78596
6804049    +Elizabeth Galicia,    1225 10th Street North,    404,    Texas City, TX 77590-5858
6804416    +Elizabeth J. Reinheimer,    129 Larkspur Drive,    Albany, GA 31721-7802
6804417    +Elizabeth Jee,    8038 Blackburn Avenue No. 2,    Los Angeles, CA 90048-4434
6803851    +Elizabeth Parker,    DBA All Bright Janitorial,    03 Phillips Drive,    Los Lunas, NM 87031-7175
6725523    +Ella W. LeBlanc,    4432 Dunn Road,    Fayetteville, NC 28312-8561
6804161     Eloisa Shears,    1111 Burke Rd., Apt# 229,    Houston, TX 77056
6804162     Eloy Vela,    1111 Burke Rd., Apt# 239,    Houston, TX 77056
6725524    +Emma Hebert,    5651 Triway Lane,    Houston, TX 77041-7421
6803852    +Environments,    12508 Prospect Ave NE,    Albuquerque, NM 87112-3651
6804163    +Ernesto Guadalupe Leal,    1111 Burke Rd., Apt# 149,    Houston, TX 77056
6725525    +Erwin or Emma Raber,    4457 Township Road 156,    Millersburg, OH 44654-9422
6725526    +Esther R. Bailey,    6527 Briar Moss Lane,    Katy, TX 77449-8565
6725527    +Esther Schaefer,    16719 Kieth Harrow,    Houston, TX 77084-2742
6725528    +Evelyn Arterberry,    1812 N. Haskell,    Dallas, TX 75204-4260
6725529    +Everett Holley,    1301 County Road 1123,    Cleburne, TX 76033-8089
6725530    +Exa York,    311 Borderbrook Drive,    Bryan, TX 77801-3604
6725531    +Exigent Investments,    4700 Cliff Avenue #203,    Sioux Falls, SD 57103-4979
6804707    +Eye Care Optical,    5402 South Staples,    201,    Corpus Christi, TX 78411-4656
6804164     Ezequiel Romero,    1111 Burke Rd., Apt# 135,    Houston, TX 77056
6716598     FEDEX,    P.O. Box 660481,    Dallas, TX 75266-0481
6716599     FEDEX OFFICE CUSTOMER,    P.O. Box 672085,    Dallas, TX 75267-2085
6716600     FIDEL CHARLIES, JR.,    1404 Texarcana,    Houston, TX 77015
6803854    +FIDELITY NATIONAL PROPERTY INS,    801 94th Ave N., Ste 110,    St. Petersburg, FL 33702-2478
6716601    +FIDELITY NATIONAL TITLE CO.,    4572 FM 1960 W.,    Houston, TX 77069-4602
6716602    +FIRST ACCESS CAPITAL CORP,    34601 E. Shores Rd,    Lone Jack, MO 64070-9169
6716603    +FIRST AMERICAN TITLE,    1220 Augusta, Suite 120,    Houston, TX 77057-2263
6803925    +FISH WINDOW CLEANING,    7050 Lakeview Haven Dr. #140,    Houston, TX 77095-2695
6716604     FORBES,    P.O. Box 5468,    Harlan, IA 51593-0968
6716605    +FORECLOSURE LISTING SERVICE,    PO Box 130515,    The Woodlands, TX 77393-0515
6716606    +FORTUNE,    1271 Avenue of the Americas,    New York, NY 10020-1300
6803926    +FREDDY BONILLA,    14028 Longview,    Houston, TX 77015-4040
6804305    +FSI Construction,    9801 Tanner Road,    Suite 170,    Houston, TX 77041
6832606    +FSI Construction Inc.,    5728 Teague Rd.,    Houston, TX 77041-7566
6804165     Fabian Gonzales,    1111 Burke Rd., Apt# 306,    Houston, TX 77056
6725532    +Fabio Fiallos,    2710 Ashford Oak Drive,    Houston, TX 77082-2111
6804708    +Facility Solutions Group,    P.O. Box 971487,    Dallas, TX 75397-1487
6760069    +FedEx Customer Information Services,    Attn: Revenue Recovery/Bankruptcy,
            3965 Airways Blvd, Module G, 3rd Floor,    Memphis, TN 38116-5017
6804166     Fernando P Infante,    1111 Burke Rd., Apt# 228,    Houston, TX 77056
6809903    +Fia Card Services, NA As Successor In Interest to,    Bank of America NA and Mbna America Bank,
            1000 Samoset Drive,    DE5-023-03-03,    Newark, DE 19713-6000
6804050    +Fidelity National Indemnity Insurance Co,    P.O. Box 33070,    St. Petersburg, FL 33733-8070
6725533    +Francis B. and Helen M. Schaefer,    8465 McHenry Street,    Burlington, WI 53105-7000
6804167     Francisco Romero,    1111 Burke Rd., Apt# 235,    Houston, TX 77056
6804168    +Francisco Villalpando,    1111 Burke Rd., Apt# 112,    Houston, TX 77056
6725534    +Frank A. Corniello,    365 Village Green,    Milford, CT 06460
6725535    +Frank Lawson,    9271 Alpine Bliss Street,    Las Vegas, NV 89123-2986
6804169    +Fransisco Alber-Chavez,    1111 Burke Rd., Apt# 304,    Houston, TX 77056
6725536    +Fred H. Pfeiffer,    326 Pinole Avenue,    Rodeo, CA 94572-1336
6725537    +Freeman Construction Company,    12601 Polfer Road,    Kansas City, KS 66109-2728
6804709    +Freese & Nichols,    5402 South Staples,    101,    Corpus Christi, TX 78411-4656
6725538    +Fung S. Jee,    10143 Ripple Lake Drive,    Houston, TX 77065-3985
6804298    +G&L Plumbing Services,    1703 E. Martha Lane,    Pasadena, TX 77502-2827
6803856     GABRIEL OCHOA,    3702 O 1/2 Ave,    Galveston, TX 77550
6803857    +GAIL MASTERS,    2311 71st Street #217,    Galveston, TX 77551-1206
6716607    +GALENA PARK ISD,    PO Box 113,    Galena Park, TX 77547-0113
6803858    +GALVESTON COUNTY,    Apartment Association,    P.O. Box 3934,    Galveston, TX 77552-0934
6803859     GALVESTON COUNTY DAILY NEWS,    PO Box 628,    Galveston, TX 77553-0628
6803860     GALVESTON COUNTY DAILY NEWS,    8522 Tekman Rd,    Galveston, TX 77554
6803861    +GALVESTON COUNTY HEALTH DIST,    PO Box 939,    LaMarque, TX 77568-0939
6716608     GALVESTON COUNTY TAX OFFICE,    PO Box 4902,    Houston, TX 77210-4902
6716609     GEORGE J. GILBERT,    17243 Parkside Ave.,    Tinley Park, IL 60477-3040
6803867    +GERARDO TREVINO,    2311 71st Street #211,    Galveston, TX 77551-1204
6804172    +GILBERTO JIMENEZ MEJIA,    1111 Burke St Unit 244,    Pasadena, TX 77506-5291
6804174     GOLDEN GREEK CARPETS, INC.,    P.O. Box 800273,    Houston, TX 77280-0273
6716610     GOOSE CREEK CISD TAX OFFICE,    4544 I-10 East,    PO Box 2805,    Baytown, TX 77522-2805
6804175     GREAT AMERICAN BUSINESS PRODUCTS,    P.O. Box 4422,    Houston, TX 77210-4422
6716611    +GREATAMERICA LEASING CORP.,    8742 Innovation Way,    Chicago, IL 60682-0087
6716612    +GREEN DAY DESIGNS,    4826 Kingfisher,    Houston, TX 77035-4922
6716613    +GREG NETHING,    4023 Falvel Cove Dr,    Spring, TX 77388-2519
6803868    +GUADALUPE LOPEZ,    1703 E. Martha Lane,    Pasadena, TX 77502-2827
6804176    +GUADALUPE LOPEZ,    6060 Fairmont #6204,    Pasadena, TX 77505-4064
6804170     Gabino Garcia,    1111 Burke Rd., Apt# 326,    Houston, TX 77056
6882162    +Galveston County,    Linebarger Goggan Blair & Sampson LLP,    c/o John P. Dillman,    P.O. Box 3064,
            Houston, Texas 77253-3064
6804299    +Galveston County Tax Assessor-Collector,    722 Moody Avenue,    Galveston, TX 77550-2317
6803862    +Garrida Sherry Longwell,    2311 71st Street,    205,    Galveston, TX 77551-1202
```

```
6803863    +Gary  Williams,   2311 71st Street,   218,   Galveston, TX 77551-1206
6725539     Gary Heyes,   898 Loggerhead Island Drive,   Houston, TX 77065
6725540    +Gary L. Sanders,   11411 Stalla Road,   Crosby, TX 77532-7021
6804712    +Gary Smith, MD,   5402 South Staples,   205,   Corpus Christi, TX 78411-4656
6803864    +Gayla Teel,   2311 71st Street,   203,   Galveston, TX 77551-1201
6803865    +George Lanhurst,   2311 71st Street,   117,   Galveston, TX 77551-1206
6725541    +George Miranda,   4235 W. Irvington Road,   Tucson, AZ 85746-9529
6725542    +George Murusky,   826 Birchwood Drive,   Orange, CT 06477-1304
6725544    +George W. Wright,   5690 Searsburg Road,   Trumansburg, NY 14886-9445
6725543    +George or Stacey Kohler,   4885 SW Joshua Court,   Tualatin, OR 97062-6711
6725545    +Georgianna K. Schuch,   33901 Dream Street,   Burlington, WI 53105-8768
6804171     Gerado Antonio,   1111 Burke Rd., Apt# 208,   Houston, TX 77056
6804051    +Geraiequis Felder,   1225 10th Street North,   403,   Texas City, TX 77590-5858
6725546    +Gerald & Jean W. Merlet,   17725 W. Wisconsin Avenue,   Unit A,   Brookfield, WI 53045-2854
6725547     Gerald O. Carbonara,   37 Peninsula Drive,   Bluffton, SC 29910
6912387    +Geraldine Backus,   11500 Fallbrook, #117,   Houston, TX 77065-4281
6725548    +Gina Warren,   4233 Normandy Avenue,   Dallas, TX 75205-2039
6804173     Giraldo Perez,   1111 Burke Rd., Apt# 309,   Houston, TX 77056
6813173    +Glenn Michael and Jan Martin Dallas,   PO Box 535,   Fate, TX 75132-0535
6725549    +Gobe LLC,   P.O. Box 1350,   Glen Saint Mary, FL 32040-1350
6725550    +Grace D. Pearl,   3316 Landershire Lane,   Plano, TX 75023-6217
6804713    +Graf Plumbing, Inc.,   5961 La Costa Dr,   Corpus Christi, TX 78414-2407
6804714    +Grainger,   Dept. 815235486,   P.O. Box 419267,   Kansas City, MO 64141-6267
6725552    +Greg Strader,   2007 Georgetown Drive,   Denton, TX 76201-1738
6725551    +Greg or Sonja Lough,   9306 Adagio Lane,   Houston, TX 77040-2568
6804177     Guadalupe Ramirez,   1111 Burke Rd., Apt# 103,   Houston, TX 77056
6804715    +Guardian First Aid & Safety,   P.O. Box 3374,   Corpus Christi, TX 78463-3374
6804178     Guillermo Escobedo,   1111 Burke Rd., Apt# 123,   Houston, TX 77056
6725553     Gulf Support Services,   Pedro Fernandez de Lugo #2818,   C.P. 64610; col Combress 4 Se,
             Monterrey N.L. Mexico
6803986    +Gustavo Prado,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725554    +Gwendolyn Power,   3651 Lake Drive,   Smyrna, GA 30082-3460
6803927    +HALF PRICE TILE & CARPET,   4444 FM 1960 W. Suite #1,   Houston, TX 77068-3413
6716614    +HANCOCK POOL SERVICES INC.,   P.O. Box 670345,   Houston, TX 77267-0345
6716615     HARRIS COUNTY ALARM DETAIL,   P.O. Box 4049,   Houston, TX 77210-4049
6716616    +HARRIS COUNTY FWSD 6,   103 Kerry Rd,   Highlands, TX 77562-3801
6716617     HARRIS COUNTY MUD #44,   PO Box 579,   Spring, TX 77383-0579
6716618    +HARRIS COUNTY TREASURER,   9418 Jensen Dr. Suite A,   Houston, TX 77093-6840
6716619    +HARRIS COUNTY TREASURER,   1001 Preston Room #652,   Houston, TX 77002-1816
6716620     HARRIS COUNTY WCID #133,   11111 Katy Frwy #725,   Houston, TX 77079-2197
6804179    +HD SUPPLY FACILITIES MAINTENANCE,   6359 Windfern Rd,   Houston, TX 77040-4964
6804180    +HECTOR ESCUERDO,   1111 Burke Rd #217,   Pasadena, TX 77506-5286
6716621    +HOME DEPOT CREDIT SERVICES,   P. O. Box 6029,   The Lakes, NV 88901-6029
6803928    +HOUSTON APARMENT ASSOCIATION,   4810 Westway Park Blvd,   Houston, TX 77041-2002
6716622    +HOUSTON BUSINESS JOURNAL,   P.O. Box 36188,   Charlotte, NC 28236-6188
6716623     HOUSTON CHRONICLE,   PO Box 80086,   Prescott, AZ 86304-8086
6804183    +HOUSTON COLORS,   3922 Thistlewood Dr.,   Pasadena, TX 77504-3038
6716624    +HOUSTON EXPRESS INC.,   P.O. Box 70349,   Houston, TX 77270-0349
6804184    +HOUSTON MULTI-HOUSING CORP.,   4810 Westway Park Blvd.,   Houston, TX 77041-2002
6803989     HOUSTON POLICE DEPARTMENT,   1300 Travis St, Ste 757,   Houston, TX 77002
6804185    +HPES,   20202 Hwy 59 N., Ste 325,   Humble, TX 77338-2406
6803929    +HUMBLE ELEVATOR SERVICES INC.,   P.O. Box 2948,   Humble, TX 77347-2948
6716625    +HURRICANE GLASS INC.,   P.O. Box 61,   South Houston, TX 77587-0061
6803869    +Halbert Jordan,   2311 71st Street,   115,   Galveston, TX 77551-1205
6725555    +Hang K. Lew,   4830 Old Brickhouse Drive,   Houston, TX 77041-7832
6804052    +Harbour Glen Office,   1225 10th Street North,   503,   Texas City, TX 77590-5861
6725556    +Harold Ziesmer,   901 W. Tree Claim Road,   Olivia, MN 56277-1088
6882160    +Harris County, et al,   Linebarger Goggan Blair & Sampson LLP,   c/o John P. Dillman,
             P.O. Box 3064,   Houston, Texas 77253-3064
6830628     Hartford Fire Insurance Company,   Bankruptcy Unit, T-1-55,   Hartford Plaza,
             Hartford, CT 06115
6910206    +Heather Sullivan, Advanced Senior Paralegal,   Unum,   2211 Congress Street, C-495,
             Portland, ME 04122-0003
6725557    +Heather Threadgill,   4207 Live Oak Street # 1317,   Dallas, TX 75204-6708
6804716    +Hebert Irrigation,   2102 Flour Bluff Drive,   Corpus Christi, TX 78418-5312
6804181     Hector Martinez,   1111 Burke Rd., Apt# 203,   Houston, TX 77056
6725558    +Heike Judy,   P.O. Box 302,   Rogersville, AL 35652-0302
6725559    +Helen C. Anstine,   413 Beaver Run Drive,   Lake Placid, FL 33852-9490
6912389    +Helen Lindstadt,   24 Tomahawk Trail,   PO Box 576,   Snallwood, NY 12778-0576
6725560    +Helene Lindstadt,   12 Dillon Farm Road,   Monticello, NY 12701-1664
6725561     Henry M. or Fannie Shetler,   4364 TR 371,   Millersburg, OH 44654
6803870    +Hoffman's Electric, Inc.,   1521 Cerro Vista Rd. SW,   Albuquerque, NM 87105-3005
6725562    +Howard G. Dunnam,   476 Hillandell Drive,   Birmingham, AL 35243-3217
6725563    +Howard M. DeLaittre, Jr.,   5215 Willow,   Bellaire, TX 77401-3932
6725564    +Hubert R. Edmondson,   16035 Hidden Acres,   Houston, TX 77084-2952
6873981    +Huffman Independent School District,   P.O. Box 2805,   Baytown, TX 77522-2805
6804718    +Hughes Mat Service,   P.O. Box 4752,   Corpus Christi, TX 78469-4752
6803930    +IMPACT FLOORS OF TEXAS LP,   3700 Pipestone,   Dallas, TX 75212-6112
6804036    ++IMPERIAL A I CREDIT COMPANIES INC,   101 HUDSON STREET,   34TH FLOOR,   JERSEY CITY NJ 07302-3905
             (address filed with court: Aicco, Inc,   P.O. Box 200455,   Dallas, TX 75320)
6716627    +INTERFINANCIAL INSURANCE,   P.O. Box 441825,   Houston, TX 77244-1825
```

```
6733731    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
             (address filed with court:  Internal Revenue Service,   Special Procedures,
             300 E 8th St., Stop 5026AUS,   Austin, TX  78701)
6716628     IOWA INSURANCE DIVISION,   340 E. Maple St.,   Des Moines, IA 50319-0066
6716629    +IRS-CORPUS CHRISTI,   Stop #5026AUS,   300 E. 8th St.,   Austin, TX 78701-3233
6804188    +ISMAEL P. LOPEZ,   1705 Jenkins Rd #529,   Pasadena, TX 77506-4953
6804186     Ignacio Sanchez,   1111 Burke Rd., Apt# 220,   Houston, TX 77056
6850743    +Imperial Credit Corporation,   101 Hudson Street, 34th Floor,   Jersey City, NJ 07302-3905
6804719    +Insurance,   5402 South Staples,   Corpus Christi, TX 78411-4670
6804187     Irene Gonzales,   1111 Burke Rd., Apt# 252,   Houston, TX 77056
6829273    +Irvin D Urrey,   23799 Monterey Salinas Highway,   Apt 45,   Salinas, CA  93908-9332
6725565    +Irvin D. Urrey,   23799-45 Mty-Salinas Hwy,   Salinas, CA 93908-9332
6804460    +Irvin D. Urrey,   76140 Via Mariposa,   Indian Wells, CA 92210-8728
6803991    +J&R RESURFACING,   8406 Hazen St.,   Houston, TX 77036-6862
6716630    +JACK PAUSMAN,   3416 Misty Meadow Dr.,   Dallas, TX 75287-6024
6716631    +JACKY KROLCZYK,   19415 Rosebud Richway,   Spring, TX 77379
6803931    +JAKE'S LOCK SERVICE,   P.O. Box 11311,   Spring, TX 77391-1311
6803933    +JASON L. DAMRON,   700 James Street,   Tomball, TX 77375-4507
6804721    +JD&D Services,   P.O. Box 18382,   Corpus Christi, TX 78408-8382
6804195    +JESSE ARENIVAS JR.,   3001 N. 23rd,   La Porte, TX 77571-3185
6716632    +JESUS ARTURO AGUIRRE,   14350 Laredo,   Houston, TX 77015-4746
6804197    +JESUS MALDONADO,   P.O. Box 5286,   Pasadena, TX 77508-5286
6803934    +JIMMY WILLIAMS,   8407 Park Place Blvd #5,   Houston, TX 77017-3329
6804722    +JM Electric Company,   P.O. Box 72305,   Corpus Christi, TX 78472-2305
6803871    +JOANN Q. TAFOYA,   3501 25th Ave North #125,   Texas City, TX 77590-4411
6716633    +JOANN ST.CLAIR,   13915 Ivymount,   Sugar Land, TX 77498-2417
6803872    +JOE'S AC HEATING,   722 5th Avenue North,   Texas City, TX 77590-7639
6716634    +JOHN B. GUYETTE,   4617 W 20th St. Bldg A,   Greeley, CO 80634-3207
6803994    +JOHN MOORE,   10005 West Sam Houston Parkway N,   Houston, TX 77064-7510
6716635    +JOHN MOORE LP,   2222 Campbell Road,   Houston, TX 77080-5399
6803935    +JOHN MOORE PEST CONTROL LLC,   10005 W. Sam Houston Pkwy N.,   Houston, TX 77064-7510
6803873    +JOHN RUSS,   2311 71st Street #217,   Galveston, TX 77551-1206
6716636    +JOHN THURMAN,   P.O. Box 1817,   Worland, WY 82401-1817
6803875    +JONATHAN ELFSTROM,   2311 71st Street #213,   Galveston, TX 77551-1205
6804207    +JOSE BARROSA,   8406 Hazen St.,   Houston, TX 77036-6862
6803876    +JOSE MONROY,   1111 Burke Rd #248,   Pasadena, TX 77506-5291
6804217    +JUAN CANTU,   803 Alvin,   Pasadena, TX 77506-3624
6803877    +JUAN SOTO,   13327 Kaylee Lane,   Santa Fe, TX 77510-7221
6804223     JUANITA LIZZETH,   1111 Burke Rd., Apt# 211,   Houston, TX 77056
6725566    +Jackie C. McKnight,   15202 Via Verde Drive,   Houston, TX 77083-4334
6804190     Jaird Isaguirrez,   1111 Burke Rd., Apt# 218,   Houston, TX 77056
6804191     Jairo Gomez,   1111 Burke Rd., Apt# 346,   Houston, TX 77056
6725568    +James G. Neuner,   194 Sentinel Point Court,   Spring, TX 77382-2533
6725569    +James H. Frye, Jr.,   3319 Underwood,   Houston, TX 77025-2033
6803992    +James Johnson, Jr.,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725570    +James K. Alexander, Jr.,   7710 Meadowvale,   Houston, TX 77063-6212
6725571    +James K. Larkin,   21 Via Barcelona,   Moraga, CA 94556-2360
6803932    +James Keys,   8117 Findlay,   201,   Houston, TX 77017-2353
6912406    +James Knife,   7601 Beldole Ave,   Dayton, OH 45424-3204
6725572     James Knife,   7601 Kentwick Drive,   Houston, TX 77084
6725573    +James L. or Arlene K. Coffey,   4310 Marine Drive,   Burlington, WI 53105-9429
6725574    +James M. Singleton,   700 Patio Feliz Lane,   El Paso, TX 79912-1503
6725575    +James P. Davitt,   6659 Lakeridge Drive,   Texarkana, TX 75503-1923
6725576    +James T. Borczon,   E9108 Holly Circle #3,   Wisconsin Dells, WI 53965-8330
6725577    +James W. Willett,   108 Rice Lane,   Huntsville, TX 77320-1070
6725567    +James and Louis Price,   6407 Westcott Street,   Houston, TX 77007-2086
6804053    +Jamie Stewart,   1225 10th Street North,   1003,   Texas City, TX 77590-5859
6804192     Janet Martinez,   1111 Burke Rd., Apt# 301,   Houston, TX 77056
6725578    +Janet B. Adams,   P.O. Box 31205,   Houston, TX 77231-1205
6804193     Janet Stepp,   1111 Burke Rd., Apt# 111,   Houston, TX 77056
6725579    +Janice J. Hooker,   8238 Santa Rosa Court,   Sarasota, FL 34243-3007
6725580    +Jareen Schmidt Rev. Living Trust,   4413 Cumberland Road,   Fort Worth, TX 76116-8107
6804720    +Jarrett Ursprung,   4978 Kathy,   Corpus Christi, TX 78411-4027
6725581    +Jason or Lori Moellers,   26904 L Avenue,   West Union, IA 52175-9799
6804194     Javier Resto,   1111 Burke Rd., Apt# 330,   Houston, TX 77056
6804054    +Jay Dee Johnson,   1225 10th Street North,   803,   Texas City, TX 77590-5861
6725582    +Jean S. Scates,   6231 Coral Ridge Road,   Houston, TX 77069-2517
6804478    +Jeannie Hooper,   30 South Willow Point Circle,   Spring, TX 77382-3903
6725584     Jeff Matsler,   750 FM 928,   Tulia, TX 79088
6725585    +Jeffrey Bloomsness,   15 Willow Way Drive,   Barrington, IL 60010-7116
6873886    +Jeffrey N. Madden,   11180 Windjammer Drive,   Frisco, TX 75034-9268
6910984    +Jennifer Wenson, Trustee,   for Charlene Cooper-Day Family Trust,   2901 Rossmore Pl,
             Oklahoma City, OK 73120-4353
6725586    +Jerome S. Schwartz,   847 Voyager Drive,   Houston, TX 77062-5618
6829182    +Jerry D Strader,   c/o Greg Strader,   2007 Georgetown Drive,   Denton, TX 76201-1738
6725587    +Jesse R. or Jacqueline H. Wilson,   9504 Bell Mountain Road,   Austin, TX 78730-2711
6804196     Jesus F Cervantes,   1111 Burke Rd., Apt# 223,   Houston, TX 77056
6804055    +Jesus Betancourt,   1225 10th Street North,   702,   Texas City, TX 77590-5861
6804198     Jesus S Guzman,   1111 Burke Rd., Apt# 231,   Houston, TX 77056
6725588    +Joan E. Cruse,   32 Milmohr Court,   Northport, NY 11768-3435
6804056    +Joann Payne,   2810 Grants Lake Blvd #805,   Sugar Land, TX 77479-1347
6725590    +Joaquin Lopez,   8647 Boyson Street,   Downey, CA 90242-2629
6804723    +Joe Adame & Associates, Inc.,   P.O. Box 8324,   Corpus Christi, TX 78468-8324
```

```
6804056    +Joe Haynes,   1225 10th Street North,   1205,   Texas City, TX 77590-5859
6804057    +Joe's AC Heating & Refrigeration,   722 5th Avenue North,   Texas City, TX 77590-7639
6804058    +Johanna Allison,   1225 10th Street North,   301,   Texas City, TX 77590-5858
6725591    +John B. Hemphill,   2812 Chatterton Drive,   San Angelo, TX 76904-6156
6725592    +John Bremner,   3330 Gulfstream Lane,   Marietta, GA 30062-5528
6804724    +John C. Leininger,   Bryan Cave, LLP,   2200 Ross Avenue,   Suite 3300,   Dallas, TX 75201-7965
6725593    +John C. Natalini,   9 Victoria Court,   Medford, NJ 08055-3469
6725594    +John F. Armstrong,   19019 Pinewood Glen Drive,   Spring, TX 77388-4193
6725595     John C. or Brenda E. Llewellyn,   Fairway Cottage,   Castle Farm, Tongwynlais,
             Cardiff, Wales, UK
6725596    +John Graham,   5114 Weatherstone Circle,   Sugar Land, TX 77479-4281
6725597    +John J. Anderson,   4200 Balboa Court,   Arlington, TX 76016-4162
6804199     John Michael Daiman,   1111 Burke Rd., Apt# 316,   Houston, TX 77056
6804201     John Paul Ramirez,   1111 Burke Rd., Apt# 303,   Houston, TX 77056
6725599    +John Ross or Sonja Nottelson,   104 Lazy Lake Drive,   Fall River, WI 53932-1000
6725600    +John S. Foray,   29 Ludlow Way,   Oakdale, NY 11769-2226
6725601    +John Sandel,   5230 Crestway,   La Porte, TX 77571-2808
6725602     John V.J. or Mattie Erb,   5325 CR19,   Millersburg, OH 44654
6803874    +John Wyatt,   2311 71st Street,   207,   Galveston, TX 77551-1203
6725598    +John or Darrel Satragni,   20063 W. Belmont,   Kerman, CA 93630-9309
6725603    +Johnnie C. or Brenda M. Bowman,   4005 Redbird Lane,   Joshua, TX 76058-5508
6804059    +Johnny Carvajal,   1225 10th Street North,   401,   Texas City, TX 77590-5858
6803936    +Johnny Flores,   8117 Findlay,   102,   Houston, TX 77017-2353
6804725    +Johnstone Supply,   P.O. Box 9490,   Corpus Christi, TX 78469-9490
6804202     Jorge Arriaga,   1111 Burke Rd., Apt# 224,   Houston, TX 77056
6804203     Jorge Mariscal,   1111 Burke Rd., Apt# 311,   Houston, TX 77056
6804204     Jorge Martinez,   1111 Burke Rd., Apt# 130,   Houston, TX 77056
6804205     Jose Monroy,   1111 Burke Rd., Apt# 248,   Houston, TX 77056
6804206     Jose Valencia,   1111 Burke Rd., Apt# 338,   Houston, TX 77056
6804208     Jose D. Garcia,   1111 Burke Rd., Apt# 206,   Houston, TX 77056
6725604    +Jose E. Marquez,   CCS-293-00,   P.O. Box 25322,   Miami, FL 33102-5322
6804209     Jose Gonzales,   1111 Burke Rd., Apt# 107,   Houston, TX 77056
6804210     Jose L Meza,   1111 Burke Rd., Apt# 342,   Houston, TX 77056
6804060    +Jose Pablo-Diaz,   1225 10th Street North,   1201,   Texas City, TX 77590-5859
6804211     Jose R Acevedo,   1111 Burke Rd., Apt# 350,   Houston, TX 77056
6725605     Jose R. Caballero,   Apartado Postal 1732,   Tejucigalpa, Honduras
6804212     Jose Rendon,   1111 Burke Rd., Apt# 134,   Houston, TX 77056
6804061    +Jose Reyna,   1225 10th Street North,   1001,   Texas City, TX 77590-5859
6725606    +Jose Ruiz,   136 Blodgett Street,   Houston, TX 77004-5011
6804502    +Joseph A. Abbati,   11 Karen Avenue,   Stratford, CT 06614-2612
6725609    +Joseph R. Valdez,   25222 Alp Springs Lane,   Spring, TX 77373-7948
6725608    +Joseph and Arlene Seminoro,   25 Washington Street,   Trumbull, CT 06611-4668
6804213     Joshua Daniel Garcia,   1111 Burke Rd., Apt# 216,   Houston, TX 77056
6725610    +Joyce Davis Guine,   7830 Sanderling Place,   Wilmington, NC 28411-8707
6725611    +Joyce Guine,   7830 Sanderling Place,   Wilmington, NC 28411-8707
6804214    +Juan H Vielmo,   1111 Burke Rd., Apt# 353,   Houston, TX 77056
6804215     Juan A Escobedo,   1111 Burke Rd., Apt# 202,   Houston, TX 77056
6804216     Juan C. Ferrufino,   1111 Burke Rd., Apt# 105,   Houston, TX 77056
6725612    +Juan Clavier or Daniela Villabla de Clav,   11010 NW 30th,   Suite 104,   Tampa, FL 33612-6438
6804218     Juan Francisco Medrano,   1111 Burke Rd., Apt# 254,   Houston, TX 77056
6804219     Juan Hector,   1111 Burke Rd., Apt# 148,   Houston, TX 77056
6804220     Juan Jose,   1111 Burke Rd., Apt# 337,   Houston, TX 77056
6804221     Juan Jose Garcia,   1111 Burke Rd., Apt# 331,   Houston, TX 77056
6804222     Juan Jr Garcia,   1111 Burke Rd., Apt# 214,   Houston, TX 77056
6804062    +Juanita Benavides,   1225 10th Street North,   302,   Texas City, TX 77590-5858
6725613    +Judy Jones,   2525 August Drive #1218,   Houston, TX 77057-4970
6725614    +Judy M. Porter B/O E. Bennett,   3215 Kenilworth,   Arlington, TX 76001-5207
6725615    +Judy Pirtle,   5315 Hidalgo Street,   Houston, TX 77056-6208
6804063    +Julie Hamilton,   1225 10th Street North,   1102,   Texas City, TX 77590-5859
6804224     Jymmy P Cabrera,   1111 Burke Rd., Apt# 317,   Houston, TX 77056
6803879    +KATHLEEN DOMINQUEZ,   106 Pebble Walk Lane,   Dickenson, TX 77539-4187
6716638     KENNETH R. BYRD,   Tax Assessor/Collector,   PO Box 73109,   Houston, TX 77273-3109
6716639    +KERR CONSULTING,   25510 McDonald Road,   The Woodlands, TX 77380-2314
6803881    +KEVIN DELANEY,   2502 Forest Garden,   Kingwood, TX 77345-1405
6716640    +KEY BANK REAL ESTATE CAPITAL,   P.O. Box 145404,   Cincinnati, OH 45250-5404
6804227    +KIMBERLY LOPEZ,   1111 Burke Road Unit #101,   Pasadena, TX 77506-5254
6716641     KLEIN ISD,   7200 Spring-Cypress Rd,   Klein, TX 77379-3299
6804228    +KOPI R SERVICES,   P.O. Box 205,   Rosenberg, TX 77471-0205
6803878    +Karen Duran,   2311 71st Street,   108,   Galveston, TX 77551-1203
6725616    +Karl Hausfelder,   4171 Careywood Drive,   Melbourne, FL 32934-7621
6725617    +Katcha Burnett,   15415 LaRocca Drive,   Morgan Hill, CA 95037-5873
6725618    +Kathleen S. Ewell,   22 Bent Tree Lane,   Hilton Head Island, SC 29926-1906
6725619    +Kathy Aquino,   309 Wagner Avenue,   Mamaroneck, NY 10543-2837
6725620    +Kathy L. Marshall,   16403 Willow Park Drive,   Tomball, TX 77377-9088
6761242    +Kathy Woods,   2801 Network Blvd, #700,   Frisco, TX 75034-1885
6804516    +Keith Fenske,   908 Water Oak Drive,   Grapevine, TX 76051-8253
6725622     Keith St. John,   201 Heritage Drive,   Friendswood, TX 77546
6829180    +Keith St. John,   201 W. Heritage,   Friendswood, TX 77546-3918
6803880    +Ken Fleming,   2311 71st Street,   109,   Galveston, TX 77551-1203
6725623    +Ken or Kathryn Root,   1711 Morton League Road,   Richmond, TX 77406-1382
6725624    +Kenneth Darrell Hoyle,   6301 Lancasire Drive South,   Rockwall, TX 75087-8775
6725626    +Kenneth R. Backus,   7726 Highland Farms Road,   Houston, TX 77095-4146
6725627    +Kenneth R. Burgess,   Ben. Estate of Robert Norton Burgess,   4604 Retreat Court,
             Granbury, TX 76049-6242
```

6829305 +Kenneth Waldrum, 13162 Marsh Avenue, Caruthers, CA 93609-9528
6725628 +Kenneth Waldrum, 13162 Marsh Street, Caruthers, CA 93609-9528
6725625 +Kenneth or Janet Pusey, 4141 Alava Drive, Fort Worth, TX 76133-5462
6725629 +Kevin A. and Sheryl M. Ferguson, 7944 Nookfield Drive, Las Vegas, NV 89147-4270
6804226 Kevin F Holder, 1111 Burke Rd., Apt# 137, Houston, TX 77056
6725630 +Kevin W. & Tammy D. D'Adamo, 5334 Dry Creek Road, Napa, CA 94558-9719
6804726 +Key Bank Realty Estate Capital, P.O. Box 145404, Cincinnati, OH 45250-5404
6804526 +Kim Tooley, 2009 Elmridge Drive, Arlington, TX 76012-2213
6803882 +LEE D. RHAME SR., 609 Azalea Dr., Lamarque, TX 77568-4407
6716642 +LEE PRINTING CO., 3904 Leeland Ave., Houston, TX 77003-5648
6716643 LEO VASQUEZ, Tax Assessor-Collector, P.O. Box 4663, Houston, TX 77210-4663
6804230 LESLIE'S POOLMART, INC., P.O. Box 501162, St. Louis, MO 63150-1162
6803883 +LIANE TAYLOR, 2311 71st #208, Galveston, TX 77551-1203
6716644 LOGIX COMMUNICATIONS, P.O. Box 3608, Houston, TX 77253-3608
6716645 +LONDON COMPUTER SYSTEMS, INC., 1007 Cottonwood Dr., Loveland, OH 45140-9356
6803999 +LORENZO JIMINEZ, 1225 10th St #1106, Texas City, TX 77590-5859
6803937 +Lara Adams, 8117 Findlay, 103, Houston, TX 77017-2353
6829272 +Larry & Terry Waida, 346 Plum Street, Victoria, TX 77905-5745
6725632 +Larry J. or Annabell A. Harn, 3100 Windy Hill, Denton, TX 76209-6207
6725634 +Larry W. Mayes, 4903 Teakwood Trail, Midland, TX 79707-1529
6725633 +Larry or Terry Waida, 346 Plum Street, Victoria, TX 77905-5745
6804064 +Lashawn Woods, 1225 10th Street North, 502, Texas City, TX 77590-5861
6804066 +Latara Hensley, 1225 10th Street North, 402, Texas City, TX 77590-5858
6725635 +Laura B. Simon, 28050 Great Eagle Avenue, Walker, LA 70785-8422
6803938 +Laura Cisneros, 8117 Findlay, 105, Houston, TX 77017-2353
6803997 +Laura Solis, 8407 Park Place Blvd., Houston, TX 77017-3329
6725636 +Lawrence L. or Connie D. Hyman, 16315 Knightrider Drive, Spring, TX 77379-6841
6725637 +Lawrence Ogunlade, 725 E. 182nd Street, Bronx, NY 10457-1847
6725638 +Leaon Johnston, 4300 Cadiz, Fort Worth, TX 76133-5414
6804229 Leasing Office, 1111 Burke Rd., Apt# 109, Houston, TX 77056
6725639 +Lee A. Sadiki, 5126 Cedar Spring Drive, Missouri City, TX 77459-4171
6804535 +Lee W. Callaway, 5150 Hidalgo #301, Houston, TX 77056-6409
6725641 +Leni Tepper, 22 Wilmington Court, Sugar Land, TX 77479-5666
6725642 +Levi Lee, 3183 Greenbriar Road, Macon, MS 39341-5003
6803998 +Levi Williams, 8407 Park Place Blvd., Houston, TX 77017-3329
6725643 +Lida or Hans Bietsch, 61 Arrowhead Place, Stratford, CT 06614-2804
6725644 +Linda C. Barber, 3696 Wildwood Farms Drive, Duluth, GA 30096-6116
6725645 +Linda Sessions, 32558 Vista Lane Road, Greeley, CO 80631-9695
6725646 +Lisa Shimade, 11830 S. Willowdale, Houston, TX 77071-3316
6914283 +Logix Communication, Attn: Credit Department, 2950 N Loop West 8th Floor,
Houston TX 77092-8846
6804067 +Lone Star Bank, 952 Echo Lane, Suite 100, Houston, TX 77024-2748
6804727 +Lowe's Home Centers Inc., 1530 Airlane Road, Corpus Christi, TX 78412-4421
6804231 Luis M Hernandez Jr, 1111 Burke Rd., Apt# 243, Houston, TX 77056
6804232 Luis Silguero, 1111 Burke Rd., Apt# 349, Houston, TX 77056
6804233 Luisa Imelda, 1111 Burke Rd., Apt# 119, Houston, TX 77056
6804068 +Lurlean Merchant, 1225 10th Street North, 801, Texas City, TX 77590-5861
6725647 +Lynn Sturdy, 125 NE Clinton, Burleson, TX 76028-2523
6804728 +M & D Flooring, 4410 Dillon Lane, Suite 40, Corpus Christi, TX 78415-5338
6912256 +M & D Flooring, LLC, 4410 Dillon Lane, Suite 40, Corpus Christi, Texas 78415-5338
6804729 +M & D Flooring, LLC, C/O Robert L. Ramey, Attorney at Law, 615 North Upper Broadway,
Suite 1605, Corpus Christi, TX 78401-0761
6804543 +M. Glen and SuAn Boles, 2051 Paseo Reforma, Brownsville, TX 78520-9007
6725774 +M/M Victor Abbate, 2 Sarazen Court, Farmingdale, NJ 07727-3865
6804000 MAINTENANCE SUPPLY, P.O. Box 203601, Houston, TX 77216-3601
6804001 +MALAYA FOLEY, 7812 Dayton Street, Houston, TX 77012-1543
6716647 +MARC FEIGENBAUM, 26 Pond Path, Woodbury, NY 11797-2412
6716648 MARCO AGUILLON, 1526 Timber Run Drive, Houston, TX 77082
6803884 +MARCUS SCHINDLEY, 2311 71st Street #216, Galveston, TX 77551-1206
6716649 +MARGIE DAVIS, 156 Oak Place, Houston, TX 77006-1788
6716650 +MARIO RODRIGUEZ, 12714 Drifting Wind, Houston, TX 77044-1316
6716651 MARIO SALINAS CANTU, 14238 McMaer #1, Houston, TX 77015
6716652 MARLIN LEASING CORP., P.O. Box 13604, Philadelphia, PA 19101-3604
6725657 ++++MARY A. BARNHISEL GRIFFITH, 2505 S TERLTON RD, CLEVELAND OK 74020-7014
(address filed with court: Mary A. Barnhisel Griffith, Box 526 RR 2, Cleveland, OK 74020)
6716653 +MATTHEW DYER, 3225 S. Nowood Ste. 100, Tulsa, OK 74135-5400
6716654 +MCDONALD ELECTRIC, 5044 Timber Creek, Houston, TX 77017-5954
6716655 +MEADOW CHASE CONDOMINIUMS, P.O. Box 870, Alief, TX 77411-0870
6716656 +MERARDO VEE TORRES, 17353 Bent Pine Drive, Conroe, TX 77302-6770
6804244 +MESSAGE AMERICA, P.O. Box 682812, Houston, TX 77268-2812
6912398 ++++MICHAEL WILSON, 9 KEY HARBOR DR, MONTGOMERY TX 77356-4298
(address filed with court: Michael Wilson, 5 Marina Drive #9, Montgomery, TX 77356)
6716657 MIDAMERICAN ENERGY, P.O. Box 8020, Davenport, IA 52808-8020
6804248 +MIKE BERNAL, 2321 Ingersol, Pasadena, TX 77506-2913
6716658 +MILTON FRANK PLUMBING COMPANY, 17304 Stuebner Airline, Spring, TX 77379-4629
6716659 +MISSION BEND MUD #1, P.O. Box 3033, Houston, TX 77253-3033
6716660 +MONICA HERNANDEZ, P.O.Box 91036, Houston, TX 77291-1036
6716661 MONSTER, INC., P.O. Box 90364, Chicago, IL 60696-0364
6804008 +MONTERRAY WELDER, 1111 Burke Rd #116, Pasadena, TX 77506-5255
6716662 +MUD #44, P.O. Box 579, Spring, TX 77383-0579
6804250 +MUELLER WATER CONDITIONING, 1500 Sherwood Forest Drive, Houston, TX 77043-3899
6716663 +MUNSON PENNER, LLP, Woodlands Professional Bldg., 12721 Sawmill Road Suite 104,
The Woodlands, TX 77380-3113
6765803 +Maintenance Supply Headquarters, 12315 Park Crest Dr Ste 100, Stafford, Tx 77477-2408

```
6804544    +Majorie Davis,   1231 Wood Hollow Drive #12204,   Houston, TX 77057-1641
6804730    +Malek, Inc.,   P.O. Box 597,   San Antonio, TX 78292-0597
6804731    +Malek, Inc.,   2521 Antelope,   Corpus Christi, TX 78408-3703
6725650    +Mangier Williams,   4205 Draughan Road,   Fayetteville, NC 28312-8335
6804732    +Manpower International,   5402 South Staples,   103,   Corpus Christi, TX 78411-4656
6804002    +Manuel Morales,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804234     Marcos Sanchez,   1111 Burke Rd., Apt# 144,   Houston, TX 77056
6725651    +Margaret E. Zastrow Kinsey,   N53W30495 Arrowhead Drive,   Hartland, WI 53029-1028
6804235     Maria Sanchez,   1111 Burke Rd., Apt# 240,   Houston, TX 77056
6804236     Maria Garcia,   1111 Burke Rd., Apt# 351,   Houston, TX 77056
6804237     Maria Garcia Ramirez,   1111 Burke Rd., Apt# 302,   Houston, TX 77056
6803885    +Maria I Torres,   2311 71st Street,   103,   Galveston, TX 77551-1201
6804238     Maria L DeLeon,   1111 Burke Rd., Apt# 115,   Houston, TX 77056
6804239     Mariana DeLao,   1111 Burke Rd., Apt# 236,   Houston, TX 77056
6725652    +Marianne Kerkes,   10432 Marymont Place,   Las Vegas, NV 89134-5124
6804240     Marilu Ruiz,   1111 Burke Rd., Apt# 247,   Houston, TX 77056
6804070    +Marjorie Aldridge,   1225 10th Street North,   604,   Texas City, TX 77590-5861
6725649    +Marjorie Davis,   1231 Wood Hollow Drive #12204,   Houston, TX 77057-1641
6725653     Mark Faucher & Trudy Faucher,   27 Felicity Trace Place,   Spring, TX 77382-1288
6725654    +Mark Kirton,   4502 Pine Lake Drive,   Terry, MS 39170-9760
6725655    +Mark or Ligaya Bevans,   570 Barnum Terrace Ext.,   Stratford, CT 06614-4605
6804241     Marlen Rosales-Affi,   1111 Burke Rd., Apt# 204,   Houston, TX 77056
6805696    +Marlin Leasing Corporation,   300 Fellowship Road,   Mount Laurel, NJ 08054-1727
6804242     Martha E Castillo,   1111 Burke Rd., Apt# 128,   Houston, TX 77056
6725656    +Marva Ayres,   3656 Canadian Way,   Tucker, GA 30084-8107
6804243     Marvin Leonel Deleon,   1111 Burke Rd., Apt# 327,   Houston, TX 77056
6725658    +Mary A. Gardecki,   68 Auburn Street,   Stratford, CT 06614-3701
6804733    +Matera Paper Co., Ltd.,   P.O. Box 200184,   San Antonio, TX 78220-0184
6716514    +Matthew Okin,   Okin Adams & Kilmer LLP,   1113 Vine Street,   Suite 201,
             Houston, TX 77002-1045
6725659    +Maudie K. Lam,   2127 Oakwood Lane,   Arlington, TX 76012-2252
6804734    +Maximus Accenture LLP,   5402 South Staples,   207,   Corpus Christi, TX 78411-4656
6725660    +Melba D. Bellomy,   211 Styers,   Houston, TX 77022-5424
6725661    +Melissa C. Huckins,   3936 East Saharo Blvd.,   Phoenix, AZ 85028-5014
6912410    +Melissa Huckins,   8911 Summer Field,   Wichita KS 67206-3318
6725662    +Melissa Norton,   14101 Hwy 64,   Pride, LA 70770-9747
6804071    +Melton Avie,   1225 10th Street North,   1105,   Texas City, TX 77590-5859
6725663    +Melvin Zermen,   150 E. 61st Street,   Apt. #10C,   New York, NY 10065-8534
6725664    +Meta A. Fletcher,   5631 Arrowhead Drive,   Zephyrhills, FL 33542-1952
6804735    +Michael Alford,   5829 Ayers,   Corpus Christi, TX 78415-4008
6725665    +Michael Bleiman,   162 Beachview Avenue,   Manahawkin, NJ 08050-7818
6725666     Michael Bloomfield,   77 Brentway Court,   Lilburn, GA 30047
6725667     Michael Dawson Enterprises, Inc.,   7806 Cherry Creek Drive S. #21,   Denver, CO 80231
6725668    +Michael Giller,   22 Lawrence Avenue,   Suite 303,   Smithtown, NY 11787-3619
6804005    +Michael Hernandez,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804072    +Michael Hernandez,   1225 10th Street North,   701,   Texas City, TX 77590-5861
6804006    +Michael Laudenslager,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725669    +Michael Nipper,   4320 French Lake Drive,   Fort Worth, TX 76133-6741
6804073    +Michael Roberts,   1225 10th Street North,   804,   Texas City, TX 77590-5861
6804565     Michael Weller,   1111 Caroline St Apt 2907,   Houston, TX 77010-3054
6725670    +Michael Weller,   111 Caroline STreet #2907,   Houston, TX 77029
6725671    +Michael Wilson,   99 E. Stedhill Loop,   Conroe, TX 77384-5071
6804245     Michael a Thornton,   1111 Burke Rd., Apt# 305,   Houston, TX 77056
6804313    +Mid America Energy,   320 LeClaire,   P.O. Box 4350,   Davenport, IA 52808-4350
6804246     Miguel Menchaca,   1111 Burke Rd., Apt# 124,   Houston, TX 77056
6804074    +Miguel Angel Betancourt,   1225 10th Street North,   1108,   Texas City, TX 77590-5859
6804247     Miguel Landa,   1111 Burke Rd., Apt# 114,   Houston, TX 77056
6804007    +Mike Martinez,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6805569    +Mike and Vanessa Wilson,   c/o Patrick L. Hughes,   Haynes and Boone, LLP,
             1221 McKinney, Suite 2100,   Houston TX 77010-2020
6725672    +Mike or Jan Dallas,   2751 McCormick Court,   Rockwall, TX 75032-7413
6725673    +Mitchell S. and Larissa S. Milby,   4702 Shadywood Lane,   Colleyville, TX 76034-4719
6725674    +Mitchell W. Foreman,   7209 Journeys End,   Rowlett, TX 75089-5134
6804249    +Moises Trujillo-Gallegos,   1111 Burke Rd., Apt# 234,   Houston, TX 77056
6725675    +Mona Johnson,   1130 Bolton Drive,   Missouri City, TX 77489-1522
6804736    +Morales Roofing, Inc.,   P.O. Box 8166,   Corpus Christi, TX 78468-8166
6716664     N.W. HARRIS COUNTY MUD #21,   11111 Katy Freeway #725,   Houston, TX 77079-2197
6804317    +NAMCO INC,   P.O. Box 4355,   Houston, TX 77210-4355
6716665    +NATHAN LABRENZ,   2031 Pecan,   Portland, TX 78374-2916
6716666     NATIONAL GUARDIAN LIFE INS. CO,   P.O. Box 1191,   Madison, WI 53701-1191
6803941     NATIONAL TENANT NETWORK,   P.O. Box 5969,   Pasadena, TX 77508-5969
6804738     NCN Lending, LLC,   Attn: Thomas J. Conwell,   P.O. Box 411691,   Kansas City, MO 64141-1691
6804314    +NEEMA G. SUPHAN,   117 Carnahan Drive,   Maumelle, AR 72113-6727
6716667    +NELSON REID INC.,   14420 W. Sylvanfield Drive,   Suite 120,   Houston, TX 77014-1679
6803887    +NEW FRONTIER GENERAL AGENCY,   1160 Dairy Ashford St. Ste 220,   Houston, TX 77079-3010
6716668    +NEW LEAF BROOKGLADE,   12615 Brookglade Circle,   Houston, TX 77099-1266
6716669     NEWPORT MUD,   PO BOX 1368,   Friendswood, TX 77549-1368
6803942    +NEZA CARPET CLEANING,   934 Ashland Blvd.,   Channelview, TX 77530-2608
6804011    +NINA HAMBRICK,   8407 Park Place Unit#5,   Houston, TX 77017-3329
6803943    +NU-LINE PEST CONTROL TERMITES,   14910 James River Lane,   Houston, TX 77084-2118
6804252     Nancy Morales,   1111 Burke Rd., Apt# 205,   Houston, TX 77056
6725676    +Nancy Chase Prevedel,   714 Santa Cruz Lane,   Howey in the Hills, FL 34737-3119
6912393    +Nancy Molling & Amanda Molling,   4002 Bluff Point Rd.,   Rowlett, TX 75088-9230
6804253     Nancy Olivia Goodwin,   1111 Burke Rd., Apt# 116,   Houston, TX 77056
```

```
6804009   +Nancy Tibbet,    8407 Park Place Blvd.,    Houston, TX 77017-3329
6804255    Naomi Rosas Salinas,    1111 Burke Rd., Apt# 241,    Houston, TX 77056
6804075   +Natasha Garcia,    1225 10th Street North,    704,   Texas City, TX 77590-5861
6725677   +Natasha Price Lopez or Dario Lopez,    118 Linden Avenue,    San Bruno, CA 94066-5408
6803886   +Nathan Provost,    2311 71st Street,    210,   Galveston, TX 77551-1204
6804737   +Natural Surroundings, Inc.,    P.O. Box 270686,    Corpus Christi, TX 78427-0686
6725678   +Neil McMurry,    5410 East 22nd Street,    Casper, WY 82609-4604
6725679    Nelson & Yolanda Cordido,    Res Sanat Marta Apt. 101A,    Av Principal Las Esmeraldas,
            Caracas, Venezuela
6803888   +New Mexico Gas,    P.O. Box 173341,    Denver, CO 80217-3341
6869310   +Newport Municipal Utility District,    c/o Smith, Murdaugh et al,
            1100 Louisiana Street, Suite 400,    Houston, TX 77002-5211
6804256    Nicole Marie Aaron,    1111 Burke Rd., Apt# 322,    Houston, TX 77056
6725680   +Nimble Capital, LLC,    c/o Richard Sonnier,    718 West 41st Street,    Houston, TX 77018-5406
6725681   +Noel Funderburk,    3532 Spring Valley Drive,    Bedford, TX 76021-2226
6804257    Nolvia Esperanza Reyes,    1111 Burke Rd., Apt# 139,    Houston, TX 77056
6725682   +Noral and Juanita Gregory Rev. Trust,    2881 Oakbriar Trail,    Fort Worth, TX 76109-5556
6804258    Norman Lopez,    1111 Burke Rd., Apt# 352,    Houston, TX 77056
6804739   +North American,    Attn: Loan Servicing Dept.,    12520 South 71 Highway,
            Grandview, MO 64030-1734
6873964    North Forest Independent School District,    P.O. Box 4576,    Houston, TX 77210-4576
6752641   +Nueces County,    c/o Diane W. Sanders,    Linebarger Goggan Blair & Sampson, LLP,   PO BOX 17428,
            Austin, TX 78760-7428
6804740   +Nueces County Tax Assessor and Collector,    901 Leopard,    Room 301,
            Corpus Christi, TX 78401-3602
6716670   +O'CONNOR & ASSOCIATES,    2200 North Loop W. #200,    Houston, TX 77018-1754
6804741   +O'Neill Enterprise,    1242 York,    Corpus Christi, TX 78404-3702
6716671   +OAK TREE TOWNHOMES,    c/o Genesis Community Mgmt.,    9700 Richmond Suite 230,
            Houston, TX 77042-4630
6716672    OFFICE DEPOT,    P.O. Box 88040,    Chicago, IL 60680-1040
6716673    OFFICE DEPOT CREDIT PLAN,    PO Box 689020,    Des Moines, IA 50368-9020
6716674    OFFICE EQUIPMENT FINANCE SERV,    P.O. Box 790448,    St. Louis, MO 63179-0448
6716675   +OFFICE MAX,    P.O. Box 101705,    Atlanta, GA 30392-1705
6716676    OLDE OAKS CIA, INC.,    Chaparral Management,    PO Box 4396,    Houston, TX 77210-4396
6804013   +OMAR BUSTOS,    3302 Treaschwig Road,    Humble, TX 77338-1061
6716677   +OMAR BUSTOS,    Capital Welding & Construction,    3302 Treaschwig Rd.,    Humble, TX 77338-1061
6804260   +OMER ROJAS,    713 East Wellington,    Houston, TX 77076-3428
6716678   +OTIS SPUNKMEYER,    7090 Collection Drive,    Chicago, IL 60693-0001
6716679   +OZARKA,    P.O. Box 856680,    Louisville, KY 40285-6680
6804259    Olga Davila,    1111 Burke Rd., Apt# 307,    Houston, TX 77056
6804076   +Omar Fagardo,    1225 10th Street North,    1005,   Texas City, TX 77590-5859
6804261    Oscar C Medina,    1111 Burke Rd., Apt# 325,    Houston, TX 77056
6804262    Oscar E Nino,    1111 Burke Rd., Apt# 120,    Houston, TX 77056
6803889   +P.M. MCLENDON,    1912 31st Street,    Galveston, TX 77550-7657
6716680   +PACIFIC TELEMANAGEMENT,    379 Diablo Road Ste 212,    Danville, CA 94526-3431
6716681   +PARKWOOD OF NORTHCHASE,    14420 W. Sylvanfield,    Houston, TX 77014-1678
6716682    PATHFINDER/LL&D,    1160 Dairy Ashford #220,    P.O. Box 441587,    Houston, TX 77244-1587
6804263   +PATRICIO ZUNIGA,    2411 Windsor Ln.,    Pasadena, TX 77506-3950
6716683   +PATTON BOGGS LLP,    2001 Ross Ave, Ste. 3000,    Dallas, TX 75201-2934
6716684    PAUL BETTENCOURT,    Tax Assessor-Collector,    P.O. Box 4622,    Houston, TX 77210-4622
6804014   +PEACHTREE BUSINESS PRODUCTS,    P.O. Box 13290,    Atlanta, GA 30324-0290
6803891   +PEDRO GUZMAN,    2330 Lemonwood Lane,    Houston, TX 77038-1741
6804015   +PEDRO ORTIZ & TREE SERVICE,    13802 Stoneshire St.,    Houston, TX 77037-1741
6803893   +PETE OCHOA,    3702 O 1/2,    Galveston, TX 77551
6716685   +PETER OCHOA,    2311 71st St #111,    Galveston, TX 77551-1204
6803894    PETER OCHOA JR.,    2704 Lyle Ln.,    Texas City, TX
6716686   +PICO'S RESTAURANT INC.,    5941 Bellaire Blvd.,    Houston, TX 77081-5501
6803895   +PNM,    P.O. Box 17970,    Denver, CO 80217-0970
6716690   +PRESTO MAINTENANCE SUPPLY INC.,    580 North Shepherd Drive,    Houston, TX 77007-1317
6716691    PRINCIPAL TRUST COMPANY,    PO Box 8963,    Wilmington, DE 19899-8963
6716692   +PRINT-O-GRAPH OF AMERICA,    10908 Westheimer,    Houston, TX 77042-3204
6804016   +PRISCILLA BERTRAND,    2312 Garvey Dr.,    Houston, TX 77506-2906
6716693   +PROPERTYINFO FORMERLY REI DATA,    P.O. Box 974587,    Dallas, TX 75397-4587
6716694    PRUCO LIFE INSURANCE COMPANY,    213 Washington Street,    Newark, NJ 07102-2992
6716695   +PRUDENTIAL,    P.O. Box 856138,    Louisville, KY 40285-6138
6725683   +Pablo Alvarez,    11715 Solao Court,    Stafford, TX 77477-1437
6725684   +Pamela R. Cooper,    2739 Wisteria Walk,    Spring, TX 77388-5460
6739559   +Pasadena Independent School District,    c/o Dexter D. Joyner,    Law Office of Dexter D. Joyner,
            4701 Preston Avenue,    Pasadena, Texas 77505-2050
6804580   +Patricia Bock,    905 Hickorywood Lane,    Houston, TX 77024-2801
6829058   +Patricia Bock,    906 Hickorywood Lane,    Houston, TExas 77024-2801
6725686   +Patricia Brammer,    14 Screven Court,    Okatie, SC 29909-4401
6725687   +Patricia Rochelle,    16231 Brookford Drive,    Houston, TX 77059-4702
6725688   +Patrick E. Allen,    805 E. 163rd Street,    Bronx, NY 10456-7238
6725689   +Paul L. Zimmerman,    329 Garden Grove Lane,    El Cajon, CA 92020-2620
6725690   +Paul S. Curtis,    3612 Minot Avenue,    Fort Worth, TX 76133-3023
6725691   +Pearlie M. Goodman,    111 Valentine Lane 2D,    Yonkers, NY 10705-3426
6804264    Pedro Camacho,    1111 Burke Rd., Apt# 219,    Houston, TX 77056
6725692   +Peggy Nicholes,    14002 Susan Court,    Sugar Land, TX 77498-2353
6803945   +Perla Gayton,    8117 Findlay,    101,   Houston, TX 77017-2353
6804742   +PestCon,    P.O. Box 6036,    Corpus Christi, TX 78466-6036
6803892   +Pete Ochoa,    2311 71st Street,    217,   Galveston, TX 77551-1206
6725693   +Pete Hymel,    19200 Space Center Blvd,    #1631,   Houston, TX 77058-3852
6725694   +Phillip D. Kryk,    10700 North Freeway,    Suite 475,    Houston, TX 77037-1156
```

```
6725695   +Phillip Nelson,   P.O. Box 82481,   Portland, OR 97282-0481
6725696   +Phillip T. or Nita H. Cunningham,   6921 Post Oak Drive,   North Richland Hills, TX 76182-3418
6804743   +Plumbers Warehouse,   3210 Gollihar,   Corpus Christi, TX 78415-2840
6725697   +Prentice or Kim Cooper,   13567 Deer Trail,   Conroe, TX 77302-3205
6716696   +QUEST NETWORK SOLUTIONS,   2805 N. Dallas Pkwy Suite 640,   Plano, TX 75093-8724
6725698    Quad Corners Investments, Ltd.,   4435 Lauren Lane,   Dallas, TX 75244
6804077   +Quinisha King,   1225 10th Street North,   504,   Texas City, TX 77590-5861
6803896   +R & J SERVICE CO.,   2411 Lazy Lane,   La Marque, TX 77568-4713
6725699   +R&N Investments,   P.O. Box 112,   Riverton, WY 82501-0037
6716697    R. MARCIL ASSOCIATES, INC.,   361 Duanesburg Rd.,   Schenectady, NY 12306-2035
6803946   +RACO INTERIOR PRODUCTS, INC.,   2000 Silber Road,   Houston, TX 77055-2623
6803897   +RAFAEL CASTILLO,   3705 Ave O,   Galveston, TX 77550-6623
6716698   +RAINBOW INTERNATIONAL,   407 S. Cameron,   Alice, TX 78332-5843
6716699   +RALLY ELECTRIC, INC.,   15506 Shanghai Street,   Houston, TX 77040-2131
6803898   +RANDALL PATTERSON,   2311 71st Street #203,   Galveston, TX 77551-1201
6803899    RASA FLOORS & CARPET CLEANING,   P.O. Box 619130,   Dallas, TX 75261-9130
6804267   +REBECCA MARTINEZ,   1111 Burke Rd #213,   Pasadena, TX 77506-5283
6716700   +RELIABLE PRINTING SOLUTIONS,   2330 Michigan Avenue,   Santa Monica, CA 90404-3906
6716701    RELIANT ENERGY,   P.O. Box 650475,   Dallas, TX 75265-0475
6879308   +RELIANT ENERGY RETAIL SERVICES LLC,   P O BOX 1046,   HOUSTON TX 77251-1046
6716702    RELYCO,   100 Main Street, Suite 222,   Dover, NH 03820-3885
6716703   +RESOURCE ENERGY,   2277 Plaza Drive Suite 420,   Sugar Land, TX 77479-2643
6716704   +RICH PRIM,   18200 Westfield Pl Dr. #418,   Houston, TX 77090-1655
6716705   +RICHARD C. BARTOW CLAYTON AIR,   4206 Avenue S,   Galveston, TX 77550-8635
6716706   +RICHARD M. HEWITT P.C.,   300 Trophy Club Drive Suite 70,   Trophy Club, TX 76262-5415
6716707   +RICK DENEVE,   4902 Cherry Ridge Road,   Richmond, TX 77406-9623
6716708   +RIO VILLA IMPROVEMENT,   PO Box 901,   Channelview, TX 77530-0901
6716709   +ROBERT RYAN,   3922 Bell Grande Dr.,   Valrico, FL 33596-7015
6716710   +ROBERT TODD THOMAS,   8206 Argentina,   Houston, TX 77504-1304
6804269   +ROBERTINA BELTRAN,   16809 Market St,   Channelview, TX 77530-3989
6716712   +ROCKWELL GLOBAL CAPITAL, LLC,   525 Broadhollow Rd., Suite B,   Melville, NY 11747-3718
6803901    RONALD W. JOHNSON,   3102 Stewart Landing #M4,   Galveston, TX 77551
6804277   +ROYAL PLUMBING SUPPLY,   6750 Long Point,   Houston, TX 77055-2276
6716713   +RYAN BIBBS,   5118 Court Road,   Houston, TX 77053-4407
6725700   +Raber Lumber Ltd.,   P.O. box 26,   Charm, OH 44617-0026
6804017   +Rachel Sanchez,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804078   +Rachell Gamble,   1225 10th Street North,   104,   Texas City, TX 77590-5858
6804079   +Rafaela Moscorro,   1225 10th Street North,   1008,   Texas City, TX 77590-5859
6725701   +Ralph Gangi,   10 East Gate Drive,   Mount Sinai, NY 11766-1702
6804266    Ramiro P Ruiz,   1111 Burke Rd., Apt# 348,   Houston, TX 77056
6804018   +Ramon Prieto,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6725702   +Randolph W. Thomson,   3007 Lazy Pine Lane,   La Porte, TX 77571-6919
6725703   +Ranjana Martinez,   346 Fawn Lake Drive,   Houston, TX 77079-7348
6804318   +Redi Carpet, Inc.,   10225 Mula Rd. #120,   Stafford, TX 77477-3346
6908704   +Redi-Carpet Sales of Houston, Ltd.,   c/o David E. Thomas, Esq.,
            Thomas, Cinclair & Beuttenmuller,   5335 Spring Valley Road,   Dallas, Texas 75254-3009
6804745   +Reliant Energy Dept 0954,   P.O. Box 120954,   Dallas, TX 75312-0954
6725704   +Reuben M. Berry Jr.,   3750 Peachtree Road #580,   Atlanta, GA 30319-1322
6804268    Ricardo Zarate,   1111 Burke Rd., Apt# 213,   Houston, TX 77056
6725705   +Richard Boccio, MD,   33 Beach Road,   Northport, NY 11768-1126
6725706    Richard D. Combs,   2312 Bellaire Drive S.,   Apt. 129,   Fort Worth, TX 76109
6725707   +Richard D. Decker,   1875 Old Alabama Road,   Suite 640,   Roswell, GA 30076-2264
6725708   +Richard D. Kendrick,   120 Valleyview Road,   Stratford, CT 06614-2439
6725710   +Richard P. Shecterle,   133 Chapel Terr,   Burlington, WI 53105-1621
6803900   +Richard Puckett,   2311 71st Street,   208,   Galveston, TX 77551-1203
6725711    Richard S. Brindle,   9411 Sorrel Road,   Castle Rock, CO 80108
6725712   +Richard T. Dudzinski,   63 Sterling Street,   Sugar Land, TX 77479-2935
6804604   +Richard or Frances Marks,   3800 Candlelite,   Fort Worth, TX 76109-3224
6725713   +Ricky D. Newton,   33 York Drive,   Fort Worth, TX 76134-2546
6725714    Rob Hill,   27 Blvd. DE Nancy,   Lorraine, QU,   J6Z-1T2 CANADA
6725715   +Robert A. or Janet N. Harrington,   P.O. Box 421264,   Del Rio, TX 78842-1264
6725716   +Robert G. Liles,   5304 Oak Branch Drive,   Arlington, TX 76016-4534
6725717   +Robert L. De Lillo,   5000 Alicia Drive,   Fort Worth, TX 76133-7902
6725718   +Robert Machacek,   12602 Keepers Trail,   Cypress, TX 77429-3190
6804616   +Robert Parker,   3323 Pine Chase Drive,   Montgomery, TX 77356-8022
6804607   +Robert Shcolnik,   P.O. Box 36842,   Phoenix, AZ 85067-6842
6725723   +Robert T. Barfield,   1588 Jubilee Trail,   Kernersville, NC 27284-7848
6725719   +Robert or Patricia Schulstz,   1461 Melvina Lane S.W.,   Alexandria, MN 56308-9175
6725720   +Robert or Vivienne Edwards,   510 Birdsall,   Houston, TX 77007-7104
6804270    Roberto,   1111 Burke Rd., Apt# 340,   Houston, TX 77056
6804271    Robin Morales,   1111 Burke Rd., Apt# 207,   Houston, TX 77056
6725724   +Rocking M Enterprises,   201 Rivercreek Lane,   Aledo, TX 76008-4151
6912422   +Rocking M. Enterprises,   c/o Brent Mulliniks,   2840 Major Street,   Fort Worth TX 76112-6709
6804272    Rodolfo Benavente,   1111 Burke Rd., Apt# 136,   Houston, TX 77056
6804273    Rodolfo Castro,   1111 Burke Rd., Apt# 151,   Houston, TX 77056
6725725   +Roger N. or Brenda H. Chauza,   512 Wellington Road,   Coppell, TX 75019-6706
6804020   +Rolando Solarzano,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804274    Roman Chavez,   1111 Burke Rd., Apt# 154,   Houston, TX 77056
6804275    Romilia Geraldine Depaz,   1111 Burke Rd., Apt# 242,   Houston, TX 77056
6725727   +Ronald D. Furbay,   7188 Buehler Hill Road SW,   Port Washington, OH 43837-9113
6804276    Ronald Vasquez,   1111 Burke Rd., Apt# 319,   Houston, TX 77056
6725726   +Ronald and Florence Bittles,   1525 Misty Glen Lane,   Clermont, FL 34711-5398
6804080   +Rosa Mendoza,   1225 10th Street North,   1007,   Texas City, TX 77590-5859
6803948   +Rosalba Sifuentes,   8117 Findlay,   104,   Houston, TX 77017-2353
```

```
District/off: 0541-2          User: bcor             Page 14 of 17           Date Rcvd: May 26, 2010
Case: 10-20041                Form ID: pdf001        Total Noticed: 1237

     6725728     +Rose Siano,    1 Vincent Road,   Bronxville, NY 10708-6518
     6804081     +Rosie Gonzalez,    1225 10th Street North,    1107,   Texas City, TX 77590-5859
     6725729     +Rox Edgar,    22830 Three Pines Drive,   Hockley, TX 77447-7021
     6803902     +Roxanne Yvette Galicia,    2311 71st Street,    211,   Galveston, TX 77551-1204
     6725730     +Rudi E. Grolich,    9 Topstone Drive,   Bethel, CT 06801-2620
     6912414     +Runjana Martinez,    7901 Fish Pond Rd,   Waco TX 76710-1013
     6725731     +Ruth Burseen,    536 Parkview Drive,   Grand Prairie, TX 75052-3168
     6804278      Ryan  Bayne,    1111 Burke Rd., Apt# 344,    Houston, TX 77056
     6725732     +Ryan K. Foster,    788 Windemere Way,   Keller, TX 76248-5210
     6716714     +SAN GABRIEL CIA,    20501 Katy Freeway, Suite 215,    Katy, TX 77450-1942
     6803904     +SANDRA BRIDGES,    124 County Road #1912,   Galveston, TX 75643-3734
     6716715     +SAVVI COMMERCIAL FURNITURE,    11606 Sagehurst St.,    Houston, TX 77089-4737
     6716717     +SECURITY NATIONAL LIFE INSURANCE,    5300 South 360 West,    Murray, UT 84123-4600
     6716718     +SENIOR SERVICES,    3374 Hayes Rd SW,   Granville, OH 43023-9021
     6716719      SHELDON ISD,    11411 C.E. King Pkwy, Suite A.,    Houston, TX 77044-7192
     6804281     +SIMON ARREDONDO,    2001 Burke Rd #44,   Pasadena, TX 77502-3020
     6716721     +SKIP RILEY,    1000 W. Wilshire Blvd,    Suite 345,    Oklahoma City, OK 73116-7032
     6804023     +SOUTH HOUSTON ASPHALT CONCRETE,    P.O. Box 4886,    Pasadena, TX 77502-0886
     6803906     +SOUTHERN ELECTRICAL SERVICES,    2602 Charles Ln. Suite 5,    Sugar Land, TX 77498-2496
     6716722     +SPRING BRANCH ISD TAX OFFICE,    L.A. Payton, RTA,    P.O. Box 19037,   Houston, TX 77224-9037
     6716723      SPRING I.S.D. TAX OFFICE,    Marianne C. Smith RTA,    P.O. Box 90458,   Houston, TX 77290-0458
     6804304      SPRING I.S.D. TAX OFFICE,    P.O. Box 90458,   Houston, TX 77290-0458
     6716724     +SPRINKO INC.,    5515 Westminister Ct.,   Houston, TX 77069-2731
     6716726      STATE BANK OF TEXAS,    P.O. Box 763009,   Dallas, TX 75376-3009
     6716727      STATE BAR OF TEXAS,    P.O. Box 12487,   Austin, TX 78711-2487
     6716728     +STEPHEN PENNER, PC,    12721 Sawmill Road Suite 104,    The Woodlands, TX 77380-3113
     6803907     +STEPHEN ROJAS,    3413 1st Ave South,   Texas City, TX 77590-8038
     6716729     +STERLING BANK,    2550 North Loop W Suite 800,    Houston, TX 77092-8919
     6716730     +STERLING BANK 2009-I CRE,    6550 Bertner, Ste. 600,    Houston, TX 77030-2808
     6716731     +STERLING BANK LOAN DEPT.,    P.O. Box 924009,   Houston, TX 77292-4009
     6716732     +STEVE WESTMORELAND,    7422 Telico Junction Ln.,   Humble, TX 77346-3224
     6716733     +STEVEN DAYAN,    3 Surrey Court,   East Hampton, NY 11937-6415
     6716734     +SUGAR BRANCH CONDO ASSOC, INC.,    13726 Florence Road,    Sugar Land, TX 77498-1708
     6725751     +SWJD Family Trust,    Patricia Jortner, Trustee,    2401 Brennan Drive,   Plano, TX 75075-6619
     6816258     +San Jacinto Community College District,    c/o Daniel J. Snooks,    11550 Fuqua, Suite 370,
                   Houston, TX 77034-4200
     6877148     +Sandra Funderburk,    3532 Spring Valley Drive,   Bedford, TX 76021-2226
     6803949     +Sandra Garcia,    8117 Findlay,   106,   Houston, TX 77017-2353
     6804279      Santa Veronica Garcia,    1111 Burke Rd., Apt# 102,    Houston, TX 77056
     6804082     +Santiago Villegas,    5523 Oriole Street,   Houston, TX 77017-6407
     6804083     +Saudia Thomas,    1225 10th Street North,    1202,   Texas City, TX 77590-5859
     6725733     +Scott Booth,    405 E. 10th Street,   Dover, OH 44622-1607
     6716716     +Scott Campbell,    14420 W. Sylanfield Drive,    Suite 120,   Houston, TX 77014-1679
     6725734     +Scott R. or Rita Davis,    16619 Bridge Creek Falls Ct.,    Spring, TX 77379-5083
     6725735     +Scott W. Evans,    1820 Black Bear Circle East,    Cordova, TN 38016-1500
     6804280      Sergio Luis Manrique,    1111 Burke Rd., Apt# 320,    Houston, TX 77056
     6804084     +Shandra Clay,    1225 10th Street North,    602,   Texas City, TX 77590-5861
     6725736     +Sharon Vanley,    2405 Dock Drive,   Evans, CO 80620-9582
     6804021     +Shelley Pulling,    8407 Park Place Blvd.,   Houston, TX 77017-3329
     6725737     +Sherrie J. McLean,    3103 Lakes of Katy Lane,    Katy, TX 77493-2549
     6716720     +Sherrie Malone,    3103 Lakes of Katy Lane,   Katy, TX 77493-2549
     6804746     +Sherwin Williams,    5402 South Staples,    203,   Corpus Christi, TX 78411-4656
     6804086     +Sherwin Williams Co.,    3324 Palmer Hwy,   Texas City, TX 77590-6510
     6829304     +Sheryl M Ferguson,    7944 Nookfield Drive,   Las Vegas, NM 89147-4270
     6803905     +Shirley Scott,    2311 71st Street,    206,   Galveston, TX 77551-1202
     6725738     +Shy-Ski Investment,    1812 N. Haskell Avenue,   Sutie 103,   Dallas, TX 75204-4260
     6804087     +Signora Lynch,    1225 10th Street North,    1103,   Texas City, TX 77590-5859
     6804088     +Silvia Salinas,    1225 10th Street North,    204,   Texas City, TX 77590-5858
     6804747     +Simplex Grinnell,    1200 E. Hackberry,   McAllen, TX 78501-5752
     6725739     +Socorro Aragon,    14215 Overbrook Lane,   Houston, TX 77077-5212
     6804282      Sonia Arredondo,    1111 Burke Rd., Apt# 209,    Houston, TX 77056
     6804022     +Sonya Morales,    8407 Park Place Blvd.,   Houston, TX 77017-3329
     6804748     +South Texas Eye,    5402 South Staples,    100,   Corpus Christi, TX 78411-4656
     6804749     +Southwest Waterproofing, Inc.,    14405 Aquarius,   Corpus Christi, TX 78418-6177
     6804750     +Stanley Steemer,    1959 Saratoga Blvd.,    Suite 5,   Corpus Christi, TX 78417-3417
     6804751     +Steamatic,    1501 Holly Road,   Corpus Christi, TX 78417-2010
     6725740     +Stephan J. Seavall,    26408 Sailpoint Court,   Spicewood, TX 78669-3001
     6725741     +Stephen J. Foray,    29 Ludlow Way,   Oakdale, NY 11769-2228
     6725742     +Stephen P. LaBarbera,    56 Bald Eagle Road,   Hackettstown, NJ 07840-2802
     6829175     +Stephen or Angela Foray,    14 Valerie Place,   East Islip, NY 11730-3222
     6792337     +Sterling Bank,    15000 North West Freeway,    Houston, Texas 77040-3299,    Attn: Jennifer Keen
     6803908     +Sterling Bank,    c/o John Murphy,    2401 Fountainview,    Suite 100,   Houston, TX 77057-4804
     6725743     +Steve or Jean Dallas,    P.O. Box 173,   Fate, TX 75132-0173
     6804284      Steven Martinez,    1111 Burke Rd., Apt# 215,    Houston, TX 77056
     6725744     +Steven D. Wortham,    14111 Kellywood Lane,   Houston, TX 77079-6823
     6725745     +Steven or Kathleen Counts,    10291 Carnegie Club Drive,    Collierville, TN 38017-9000
     6804089     +Sue Rawlins,    1225 10th Street North,    1203,   Texas City, TX 77590-5859
     6725746     +Susan C. Berg,    5415 Fisk Avenue,   Oshkosh, WI 54904-6825
     6725747     +Susan Langaigne,    1941 Barrens Circle,   Flower Mound, TX 75028-7338
     6912391     +Susan Langaigne,    1717 East Balt Line Rd, #1327,    Coppell, TX 75019-4242
     6804643     +Susan Lovett,    4002 Glenshire Street,   Houston, TX 77025-3908
     6725749     +Susan or John Muench,    2006 Crescent Shores Drive,    League City, TX 77573-6943
     6725750      Susanne Martin,    61 Winslow Place,   Rhinecliff, NY 12574
     6804024     +Sylvia  Galvan,    8407 Park Place Blvd.,   Houston, TX 77017-3329
```

```
6804285        T Chacon/Vidaurri,    1111 Burke Rd., Apt# 101,   Houston, TX 77056
6803909       +TABITHA ROMERO,    2311 71st Street #214,   Galveston, TX 77551-1205
6716735       +TECHNIQUE DATA SYSTEMS,    1930 Alpha Drive Suite 300,   Rockwall, TX 75087-4911
6716736        TERMINIX PROCESSING CENTER,    P.O. Box 742592,   Cincinnati, OH 45274-2592
6803951       +TEXAS DEPARTMENT OF LICENSING,    P.O. Box 12157,   Austin, TX 78711-2157
6716737        TEXAS GAS SERVICE,    P.O. Box 269042,   Oklahoma City, OK 73126-9042
6716738       +THE BETTER BUSINESS BUREAU,    1333 West Loop South,    Suite 1200,   Houston, TX 77027-9126
6716739       +THE DZYNER GROUP,    P.O. Box 36217,   Houston, TX 77236-6217
6804026       +THE ENVIROTROL COMPANY,    806 North Beltline,   Grand Prairie, TX 75050-5863
6716740        THE GALLERY COLLECTION,    P.O. Box 360,   Ridgefield Park, NJ 07660-0360
6716741        THE HARTFORD,    PO Box 2907,   Hartford, CT 06104-2907
6803911       +THE HOME DEPOT,    702 65th Street,   Galveston, TX 77551-1028
6716742       +THE WALL STREET JOURNAL,    P.O. Box 7007,   Chicopee, MA 01021-7007
6716743       +THOMAS S. HENDERSON,    711 Louisiana, Ste. 3100,   Houston, TX 77002-2711
6716744       +THOMAS SELDERS,    4617 W. 20th Street Bldg. A,   Greeley, CO 80634-3207
6716745       +THOMAS WEBB,    708 Alabama St Apt#404,   Katy, TX 77494-1127
6716746        THYSSENKRUPP ELEVATOR CORP.,    P.O. Box 933004,   Atlanta, GA 31193-3004
6803915       +TINY FONTENOT,    3209 Avenue K,   Galveston, TX 77550-4248
6716747       +TOM COOK,    13018 Happy Lane,   Cypress, TX 77429-2068
6803953       +TOMMY COPAUS,    8407 Park Place #303,   Houston, TX 77017-3329
6716748       +TONY DEFREITAS,    7742 Stonesdale Drive,   Houston, TX 77095-1644
6716749       +TOROMONT ENERGY SYSTEMS,    10815 Telge Rd.,   Houston, TX 77095-5038
6716750       +TOTAL GRAPHICS MANAGEMENT,    2956 Farrell Road,   Houston, TX 77073-4009
6804756       +TRT Holdings, Inc.,    5402 South Staples,    107,   Corpus Christi, TX 78411-4656
6804288       +TYSON BROUSSARD,    1111 Burke Rd #312,   Pasadena, TX 77506-5284
6803950       +Tammie Miller,    8117 Findlay,    206,   Houston, TX 77017-2365
6803910       +Tammy Epps,    2311 71st Street,    202,   Galveston, TX 77551-1201
6804090       +Tanisha Woods,    1225 10th Street North,    1006,   Texas City, TX 77590-5859
6804286        Tara Ann Rios,    1111 Burke Rd., Apt# 312,   Houston, TX 77056
6804091       +Tarnisha Glen,    1225 10th Street North,    1208,   Texas City, TX 77590-5859
6804092       +Tayais Bogan-Renea,    1225 10th Street North,    303,   Texas City, TX 77590-5858
6725752       +Taylor P. Cotton,    2149 Rockcliffe Loop,   College Station, TX 77845-4853
6725753       +Teddy or Mary Lim,    12210 Rothmoore Lane,   Houston, TX 77066-3224
6804752       +Tempco Air Conditioning, Inc.,    P.O. Box 270756,   Corpus Christi, TX 78427-0756
6804753       +Terminex Processing Center,    P.O. Box 742592,   Cincinnati, OH 45274-2592
6804093       +Terrance Howard,    1225 10th Street North,    907,   Texas City, TX 77590-5859
6804287        Terry Fogle,    1111 Burke Rd., Apt# 110,   Houston, TX 77056
6725754       +Terry J. Lovett,    4002 Glenshire,   Houston, TX 77025-3908
6804025       +Terry Schaupert,    8407 Park Place Blvd.,   Houston, TX 77017-3329
6725756       +Terry Sheeley,    3704 Sierra Drive,   Bryan, TX 77802-3571
6725757       +Terry Tillman,    14141 Hwy 64,   Pride, LA 70770-9747
6804650       +Terry or Lana Porter,    114 Pheasant Run,   Sunset, TX 76270-2176
6804094       +Texas City ISD - Tax Office,    Tax Assessor-Collector,    P.O. Box 1150,
                 Texas City, TX 77592-1150
6803912       +Thelma Fisher,    2311 71st Street,    212,   Galveston, TX 77551-1204
6803913       +Theresa Dennis,    2311 71st Street,    104,   Galveston, TX 77551-1202
6803914       +Theresa P Ites,    2311 71st Street,    101,   Galveston, TX 77551-1201
6725758       +Theresa Yosmanovich,    4 Periwinkle Place,   Colonia, NJ 07067-1927
6725759       +Thomas C. Avilla,    15114 Sherman Way #105,   Van Nuys, CA 91405-2085
6725760       +Thomas E. Nelson,    8445 Fairway Chase Trail,   Reno, NV 89523-4868
6725761       +Thomas E. Schroder,    300 S. Watters Road # 821,   Allen, TX 75013-6511
6829178       +Thomas J Jurgens Trust,    5090 Sequoia Dr SE,   Grand Rapids, MI 49512-9621
6725762       +Thomas J. Jurgens,    9026 Elm Road,   Clarksville, MI 48815-9784
6725763       +Thomas Lewis Sutton,    3018 Bent Creek Drive,   Valrico, FL 33596-8287
6829301       +Thomas Sutton,    3018 Bent Creek Dr,   Valrico, FL 33596-8287
6725764       +Timothy or Sharon R. Smith,    259 Robins Run,   Burlington, WI 53105-1049
6725765       +Timothy or Sherry DuMoulin,    10292N 6630W,   American Fork, UT 84003-6718
6725766       +Tom Clement,    913 S. Perry Street,   Montgomery, AL 36104-5021
6725767       +Tom K. Johnson,    13003 Clover Drive,   Kansas City, KS 66109-1600
6804028       +Tony Jones,    8407 Park Place Blvd.,   Houston, TX 77017-3329
6803916       +Tracy McKinney,    2311 71st Street,    107,   Galveston, TX 77551-1203
6725768       +Trey K. Connection, LLC,    1509 Baccarac Court,   Euless, TX 76040-6652
6725769       +Tsilia Glinberg,    39 Dogwood Road,   North Haven, CT 06473-2913
6804095       +Tyrone Green,    1225 10th Street North,    601,   Texas City, TX 77590-5861
6716751       +U-STOR CHAMPIONS,    13800 Veterans Memorial,   Houston, TX 77014-1007
6905940       +U.S. Foodservice, Inc.,    c/o Daniel A. Hepner, Esq.,    9101 Harlan Street, Suite 260,
                 Westminster, CO 80031-2926
6716752       +UNICARE LIFE & HEALTH INS.,    P.O. Box 0786,   Carol Stream, IL 60132-0001
6716755       +UPS,    P.O. Box 7247-0244,   Philadelphia, PA 19170-0001
6716756       +US BANK OFFICE EQUIPMENT FINANCE SERVCS.,    1310 Madrid St.,    Suite 101,
                 Marshall, MN 56258-4002
6804316       +US Bank Office Equipment Finance Servcs.,    1310 Madrid Street,   Marshall, MN 56258-4099
6716516       +United States Trustee's Office,    515 Rusk St., Suite 3516,   Houston, TX 77002-2604
6716753       +United States Trustee's Ofice-Corpus,    606 N. Carancahua Street,    Suite 1107,
                 Corpus Christi, TX 78401-0680
6804029        VENTURI,    P.O. Box 16423,   Denver, CO 80216-0423
6804289        VENTURI TECHNOLOGIES, INC.,    P.O. Box 16423,   Denver, CO 80216-0423
6716758       +VICTOR AGUIRRE,    14350 Larado,   Houston, TX 77015-4746
6803917       +VINCENT S. HAYDEN,    1906 31st Street,   Galveston, TX 77550-7657
6725770       +Vanessa Osbourne,    6202 Rippling Hollow,   Spring, TX 77379-4275
6725771       +Vanvilai Katkanant,    1388 E. Omaha Avenue,   Fresno, CA 93720-2249
6804030       +Vera Acevedo,    8407 Park Place Blvd.,   Houston, TX 77017-3329
6804290        Veronica Ortiz,    1111 Burke Rd. Apt# 341,   Houston, TX 77056
6804096       +Vickie Rogers,    1225 10th Street North,    1002,   Texas City, TX 77590-5859
```

```
6725772   +Victor Hebert,   4637 Pine Needle Court,   Fayetteville, NC 28314-2463
6725773    Victor J. Hooper,   SK View1 432-1,   Shindonim Dong, Guro-Gu,   Seoul, Korea 152888
6804291    Victoria Rodriguez,   1111 Burke Rd., Apt# 113,   Houston, TX 77056
6804097   +Vilma Gates-Clark,   1225 10th Street North,   1106,   Texas City, TX 77590-5859
6804301   +Voss Lighting,   Attn:  Accounts Receivable,   P.O. Box 22159,   Lincoln, NE 68542-2159
6804757   +W. White Air Conditioning Co.,   P.O. Box 270265,   Corpus Christi, TX 78427-0265
6716759   +WATERFORD INVESTORS SERVICES,   1201 South Highland Ave, Ste 2,   Clearwater, FL 33756-4359
6716760   +WAYNE KIRTON,   18234 Knotty Green,   Houston, TX 77084-2394
6804031   +WE MOW FOR LESS,   P.O. Box 5286,   Pasadena, TX 77508-5286
6716761    WESTEL,   P.O. Box 203130,   Austin, TX 78720-3130
6716762   +WESTHEIMER WESTCHASE, LP,   Two Memorial City Plaza,   820 Gessner, Suite 1540,
           Houston, TX 77024-4463
6716763   +WESTMINISER WESTCHASE LP,   c/o Griffin Partners,   11200 Richmond Suite 690,
           Houston, TX 77082-2796
6804292   +WESTPARK COMMUNICATIONS, LP,   3731 Briarpark, Suite 200,   Houston, TX 77042-5268
6803919   +WILLIAM PURVIS,   7108 Jones Rd,   Galveston, TX 77551-1701
6716764   +WILLOWOOD MAINTENANCE,   PO Box 681007,   Houston, TX 77268-1007
6804033    WILMAR,   P.O. Box 404284,   Atlanta, GA 30384-4284
6725775   +Walter B. Nelson,   9501 Bayou Brook,   Houston, TX 77063-1059
6725776   +Wanda Lewis,   5629 Redwine Court,   Fort Worth, TX 76140-9654
6803918   +Warren Elfstrom,   2311 71st Street,   213,   Galveston, TX 77551-1205
6725778   +Wayne Free,   4724 Huntington Drive,   Bryan, TX 77802-5901
6732942   +Wells Fargo Financial Leasing, Inc.,   800 Walnut Street,   MAC F4031-050,
           Des Moines, IA 50309-3605
6804098   +Wencelado De LaCerda,   1225 10th Street North,   905,   Texas City, TX 77590-5859
6766476   +Westel, Inc.,   PO Box 203574,   Austin, TX 78720-3574
6804759   +Western & Southern Life,   5402 South Staples,   200,   Corpus Christi, TX 78411-4656
6725779   +Wilbert or Keisha Verwayne,   2001 Newbold Avenue,   Bronx, NY 10462-4529
6725780   +Wilburn McDonald,   12102 Perthshire,   Houston, TX 77024-4209
6725781   +William C. or Nancy A. Larson,   3797 Sidestreet,   Atlanta, GA 30341-1772
6725782   +William Hemphill,   2410 Kings Forest Drive,   Kingwood, TX 77339-2443
6804678   +William J. Michie Jr.,   9111 S. Fitzgerald Way,   Missouri City, TX 77459-6405
6725784   +William K. Dietz,   10616 Gingerwood Cove,   San Diego, CA 92130-4883
6725785   +William M. Brammer,   405 Overlook Way,   Cohutta, GA 30710-7345
6804032   +William Sturham,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804681   +Wreatha C. Smith,   1107 Sanford Walk,   Tucker, GA 30084-1444
6716765   +X1 CAPITAL, LLC,   11175 Cicero Drive, Suite 100,   Alpharetta, GA 30022-1166
6716766   +YARDI SYSTEMS INC.,   430 S. Fairview Avenue,   Goleta, CA 93117-3637
6804293    Yaneth Linares,   1111 Burke Rd., Apt# 222,   Houston, TX 77056
6804034   +Yolanda Hernandez,   8407 Park Place Blvd.,   Houston, TX 77017-3329
6804682   +Yooppadee Rithaporn,   1743 N. Fresno Street,   Fresno, CA 93703-3031
6804294    Yvonne Malone,   1111 Burke Rd., Apt# 121,   Houston, TX 77056
6804099   +Yvonne Sylvester,   1225 10th Street North,   603,   Texas City, TX 77590-5861
6804295    Zoila M Fernandez,   1111 Burke Rd., Apt# 324,   Houston, TX 77056
6804296    Zulma Gonzalez,   1111 Burke Rd., Apt# 323,   Houston, TX 77056
6804100   +Zuyapa Ortiz,   1225 10th Street North,   1206,   Texas City, TX 77590-5859
```

The following entities were noticed by electronic transmission on May 26, 2010.

```
6803980   +E-mail/Text: CONNBANKRUPTCY@CONNS.COM                        CONN'S,   P.O. Box 2358,
           Beaumont, TX 77704-2358
6716626   +E-mail/Text: KDONNELLYMENENDEZ@INTHENEWSONLINE.COM                      IN THE NEWS, INC.,
           8517 Sunstate Street,   Tampa, FL 33634-1311
6716646   +E-mail/PDF: gecsedi@recoverycorp.com May 27 2010 00:05:18   LOWES,   P.O. Box 530954,
           Atlanta, GA 30353-0954
6725649   +E-mail/Text: marjoriepdavis@yahoo.com                       Marjorie Davis,
           1231 Wood Hollow Drive #12204,   Houston, TX 77057-1641
6716667   +E-mail/Text: dahayden@nelsonreid.com                        NELSON REID INC.,
           14420 W. Sylvanfield Drive,   Suite 120,   Houston, TX 77014-1679
6716687   +E-mail/Text: bankruptcy@pb.com                              PITNEY BOWES,   P.O.Box 856042,
           Louisville, KY 40285-6042
6716688    E-mail/Text: bankruptcy@pb.com                              PITNEY BOWES GLOBAL,   P.O. Box 856460,
           Louisville, KY 40285-6460
6716689   +E-mail/Text: bankruptcy@pb.com                              PITNEY BOWES. INC.,   P.O. Box 856390,
           Louisville, KY 40285-6390
6725688   +E-mail/Text: peacorp2@aol.com                               Patrick E. Allen,   805 E. 163rd Street,
           Bronx, NY 10456-7238
6830119   +E-mail/Text: bankruptcy@pb.com                              Pitney Bowes Inc,   27 Waterview Dr,
           Shelton CT 06484-4361
6716725   +E-mail/Text: aswiney@startexpower.com                       STARTEX POWER,   P.O.Box 4802,
           Houston, TX 77210-4802
6916500   +E-mail/Text: aswiney@startexpower.com                       Startex Power,
           3200 SW Freeway Suite 1000,   Houston, TX 77027-7558
6725757   +E-mail/Text: tlt1995@aol.com                                Terry Tillman,   14141 Hwy 64,
           Pride, LA 70770-9747
6803952    E-mail/Text: credit@thegreensheet.com                       The GREENSHEET,   P.O. Box 2025,
           Houston, TX 77252-2025
6716754   +E-mail/Text: bankruptcy@unum.com                            UNUM LIFE INSURANCE COMPANY,
           PO Box 409548,   Atlanta, GA 30384-9548
6716757   +E-mail/PDF: bankruptcyverizonwireless@afninet.com May 26 2010 23:59:46   VERIZON WIRELESS,
           P.O. Box 660108,   Dallas, TX 75266-0108
6899208   +E-mail/PDF: bankruptcyverizonwireless@afninet.com May 26 2010 23:59:46   Verizon Wireless,
           PO BOX 3397,   Bloomington, IL 61702-3397
                                                                                    TOTAL: 17
```

```
District/off: 0541-2          User: bcor          Page 17 of 17          Date Rcvd: May 26, 2010
Case: 10-20041                Form ID: pdf001     Total Noticed: 1237
```

```
              ***** BYPASSED RECIPIENTS (continued) *****

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
intp          Ad Hoc Amidee Limited Partners Committee
cr            Armando G. Aviles
intp          Bill J Walls
cr            Chatfield Investments USA, LLC
acc           Danny R Thompson
cr            Jerome S Schwartz
op            LECG, LLC
cr            Mark Faucher
cr            NCN Lending LLC
cr            Nueces County
br            Situs, Inc
cr            Spring Independent School District
cr            Sterling Bank
cr            Wilburn McDonald
6912965       Amidee 2006 Commercial REI Program Ltd
6912949       Amidee 2006 Preferred REI Program, Ltd.
6912969       Amidee 2006 Preferred-Corpus, Ltd
6912968       Amidee 2007-I CRE Income Fund, Ltd
6912967       Amidee 2008-I CRE Income Fund, Ltd
6912966       Amidee 2009-I CRE Income Fund, Ltd
6804145       CIVIL CONCEPTS INC
6716582       CREEKWOOD ACRES
6804155       DAVID GARZA
6804265       R.B. PAINTING
6725777       Wayne C. Bryant,   14232 S. LaSalle Street,   IL 60627
6829302*     +Adrian R Pitts,   15019 County Road 618,   Farmersville, TX 75442-5541
6804687*     +American Light,   P.O. Box 971487,   Dallas, TX 75397-1487
6804350*     +Brammer Resource Group,   3225 McLeod Drive,   Suite 100,   Las Vegas, NV 89121-2257
6910216*      Bruce Lauritsen,   701 County Road 413,   El Campo, TX 77437-5298
6829183*     +Irvin D Urrey,   76140 Via Mariposa,   Indian Wells, CA 92210-8728
6804225*     +KEVIN DELANEY,   2502 Forest Garden,   Kingwood, TX 77345-1405
6804518*     +Ken or Kathryn Root,   1711 Morton League Road,   Richmond, TX 77406-1382
6824049*      Kevin A. and Sheryl M. Ferguson,   7944 Nookfield Drive,   Las Vegas, NV 89147-4270
6804312*     +Marlin Leasing Corp.,   P.O. Box 13604,   Philadelphia, PA 19101-3604
6804562*      Michael Dawson Enterprises, Inc.,   7806 Cherry Creek Drive S. #21,   Denver, CO 80231
6804563*     +Michael Giller,   22 Lawrence Avenue,   Suite 303,   Smithtown, NY 11787-3619
6804564*     +Michael Nipper,   4320 French Lake Drive,   Fort Worth, TX 76133-6741
6804566*     +Michael Wilson,   99 E. Stedhill Loop,   Conroe, TX 77384-5071
6804567*     +Mike or Jan Dallas,   2751 McCormick Court,   Rockwall, TX 75032-7413
6804568*     +Mitchell S. and Larissa S. Milby,   4702 Shadywood Lane,   Colleyville, TX 76034-4719
6804569*     +Mitchell W. Foreman,   7209 Journeys End,   Rowlett, TX 75089-5134
6804570*     +Mona Johnson,   1130 Bolton Drive,   Missouri City, TX 77489-1522
6804303*     +N.W. HARRIS COUNTY MUD #21,   11111 Katy Freeway #725,   Houston, TX 77079-2175
                                                                     TOTALS: 25, * 18
```

```
Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 28, 2010**          **Signature:**