# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** TEXAS
## CORPUS CHRISTI **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| AMIDEE CAPITAL GROUP, INC. | § | Case No. 10-20041 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,097,363.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  389,183.11 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  119,864.60 | |

3) Total gross receipts of $ 509,047.71  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 509,047.71  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,700,727.00 | $ 3,155,404.11 | $ 284,032.59 | $ 281,737.90 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 111,113.60 | 119,864.60 | 119,864.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 99,785.48 | 915,486.50 | 83,646.21 | 83,646.21 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,933,262.14 | 23,459,060.71 | 21,220,630.67 | 23,799.00 |
| **TOTAL DISBURSEMENTS** | $ 6,733,774.62 | $ 27,641,064.92 | $ 21,708,174.07 | $ 509,047.71 |

4) This case was originally filed under chapter 11 on  01/17/2010 , and it was converted to chapter 7 on  09/28/2011 .  The case was pending for 80 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/09/2018                          By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee
                                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 12100 Martin Luther King Blvd. Houston, TX 77048 | 1110-000 | 185,817.49 |
| 14010 Forest Acres Dr., Houston Tx Tract 56A | 1110-000 | 52,000.00 |
| 2601 Delafield St. Houston, TX 77023 Lot | 1110-000 | 25,000.00 |
| 3343 Reeves Street, Houston, Tx 77004 | 1110-000 | 37,125.00 |
| 6639 W. Montgomery Rd. Houston, TX 77091 Lot | 1110-000 | 22,500.00 |
| 807 Washington Houston, Texas 77578 | 1110-000 | 47,499.35 |
| Dorsal Way Newport Lot, (5) Section 13 Harris county Tx | 1110-000 | 17,000.00 |
| Port O Call St. Crosby, TX 77532 (Lot 21, Blk 10, | 1110-000 | 15,000.00 |
| Case #10-20007, DIP acct #4451 Asset #1 | 1129-000 | 2,994.25 |
| Case #10-20042, DIPacct #4591 Asset #1 | 1129-000 | 36,360.06 |
| Case #10-20043, DIP acct, Asset #1 | 1129-000 | 3,269.43 |
| Case #10-20047, DIP acct 4494, assset #1 | 1129-000 | 3,837.14 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Case #10-20048, DIP acct #4524, Asset #1 | 1129-000 | 34,548.11 |
| case #10-20049, DIP acct #4583      Asset #1 | 1129-000 | 5,110.44 |
| DIP account #4567, Sterling Bank | 1129-000 | 18,611.24 |
| texas Comptroller of Pulic Accounts | 1229-000 | 2,375.20 |
| TOTAL GROSS RECEIPTS | | $509,047.71 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sterling Bank c/o John Murphy 2401 Fountainview Suite 100 Houston, TX 77057 | | 2,700,000.00 | NA | NA | 0.00 |
| 88 | Aldine Independent School District | 4110-000 | NA | 2,294.69 | 2,294.69 | 0.00 |
| 210 | Alief Isd | 4110-000 | NA | 3,147.56 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Amidee 2006 Preferred Real Estate 1 | 4110-000 | NA | 5,783.04 | 5,783.04 | 5,783.04 |
| 60 | Carolyn C. Brooks | 4110-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 209 | Channelview Isd | 4110-000 | 727.00 | 1,426.61 | 0.00 | 0.00 |
| 41 | Chuck Madden | 4110-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 8 | City Of Baytown | 4110-000 | NA | 213.18 | 0.00 | 0.00 |
|  | City of Houston | 4110-000 | NA | 21,623.62 | 21,623.62 | 21,623.62 |
|  | City, Coounty & ISD tax | 4110-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
|  | County Tax | 4110-000 | NA | 51.73 | 51.73 | 51.73 |
|  | County Taxes | 4110-000 | NA | 51.31 | 51.31 | 51.31 |
|  | Crosby ISD | 4110-000 | NA | 247.52 | 247.52 | 247.52 |
| 213 | Crosby S. D. Tax Office, I | 4110-000 | NA | 1,206.22 | 0.00 | 0.00 |
| 103 | Dickinson Independent School District | 4110-000 | NA | 972.15 | 0.00 | 0.00 |
| 116 | Et Al Harris County | 4110-000 | NA | 90,278.45 | 0.00 | 0.00 |
| 107 | Galena Park Isd | 4110-000 | NA | 1,788.42 | 0.00 | 0.00 |
| 115 | Galveston County | 4110-000 | NA | 20,846.32 | 0.00 | 0.00 |
| 215 | Galveston County | 4110-000 | NA | 37,995.38 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Goose Creek ISD | 4110-000 | NA | 1,264.53 | 1,264.53 | 1,264.53 |
| | Goose Creek ISD Tax Assessor/Collector | 4110-000 | NA | 1,254.10 | 1,254.10 | 1,254.10 |
| 208 | Grace D. Pearl | 4110-000 | NA | 380,000.00 | 0.00 | 0.00 |
| 37 | Grace D. Pearl | 4110-000 | NA | 380,000.00 | 0.00 | 0.00 |
| | Harris Co & Related Entitiies | 4110-000 | NA | 21,420.70 | 21,420.70 | 21,420.70 |
| | Harris County | 4110-000 | NA | 178,087.55 | 178,087.55 | 178,087.55 |
| | Harris County Appr. | 4110-000 | NA | 141.73 | 141.73 | 141.73 |
| 104 | Harris County Mud #44 | 4110-000 | NA | 1,476.82 | 0.00 | 0.00 |
| 105 | Harris County Wcid #133 | 4110-000 | NA | 172.03 | 0.00 | 0.00 |
| 214 | Harris County, Et Al | 4110-000 | NA | 135,483.29 | 0.00 | 0.00 |
| | Houston City Taxing | 4110-000 | NA | 120.41 | 120.41 | 120.41 |
| | Houston City/TownTax | 4110-000 | NA | 276.63 | 276.63 | 276.63 |
| | Houston ISD | 4110-000 | NA | 228.32 | 228.32 | 228.32 |
| | Houton ISD | 4110-000 | NA | 229.81 | 229.81 | 229.81 |
| 106 | Huffman Independent School District | 4110-000 | NA | 418.36 | 0.00 | 0.00 |
| 85 | Imperial Credit Corporation | 4110-000 | NA | 11,983.95 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 98 | Klein Isd | 4110-000 | NA | 1,141.18 | 0.00 | 0.00 |
| | MIKE SULLIVAN | 4110-000 | NA | 14,788.68 | 14,788.68 | 14,788.68 |
| | Mike Sullivan Tax Assessor-Collector | 4110-000 | NA | 1,905.18 | 1,905.18 | 1,905.18 |
| | Newport MUD | 4110-000 | NA | 1,725.74 | 1,725.74 | 1,725.74 |
| 92 | Newport Municipal Utility District | 4110-000 | NA | 268.05 | 0.00 | 0.00 |
| 366 | Newport Poa | 4110-000 | NA | 2,933.19 | 8,077.56 | 8,077.56 |
| 368 | Newport Poa | 4110-000 | NA | 2,933.19 | 7,889.46 | 7,889.46 |
| | Newport/MUD | 4110-000 | NA | 47.46 | 47.46 | 47.46 |
| | Newport/MUD 1/1/15 to 7/30/15 | 4110-000 | NA | 46.27 | 46.27 | 46.27 |
| 102 | North Forest Independent School District | 4110-000 | NA | 30,019.30 | 0.00 | 0.00 |
| 2 | Pasadena Independent School District | 4110-000 | NA | 99,160.00 | 0.00 | 0.00 |
| 217 | Pasadena Independent School District | 4110-000 | NA | 5,309.43 | 13,393.09 | 13,393.09 |
| 57 | San Jacinto Community College District | 4110-000 | NA | 6,264.54 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 99 | Sheldon Isd | 4110-000 | NA | 401.34 | 0.00 | 0.00 |
| 101 | Spring Branch Isd Tax Office | 4110-000 | NA | 451.31 | 0.00 | 0.00 |
| 100 | Spring S. D. Tax Office, I | 4110-000 | NA | 50,260.94 | 0.00 | 0.00 |
| 35 | Sterling Bank | 4110-000 | NA | 1,351,133.16 | 0.00 | 0.00 |
| 212 | Texas City Indepent School District | 4110-000 | NA | 20,567.33 | 0.00 | 0.00 |
| 55 | Us Bank Office Equipment Finance Servcs. | 4110-000 | NA | 63,481.36 | 0.00 | 0.00 |
| 203 | Willowood Maintenance Association | 4110-000 | NA | 634.03 | 0.00 | 0.00 |
| 9 | U-Stor Champions | 4210-000 | NA | 398.00 | 2,033.46 | 2,033.46 |
| **TOTAL SECURED CLAIMS** | | | $ 2,700,727.00 | $ 3,155,404.11 | $ 284,032.59 | $ 281,737.90 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt | 2100-000 | NA | 28,702.39 | 28,702.39 | 28,702.39 |
| Michael B Schmidt | 2200-000 | NA | 1,001.96 | 1,001.96 | 1,001.96 |
| George Adams and Company | 2300-000 | NA | 12.64 | 12.64 | 12.64 |
| LTD. International Sureties | 2300-000 | NA | 106.16 | 106.16 | 106.16 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 13800 Veterans Memorial Drive Houston, TX  77014 | 2410-000 | NA | 477.00 | 477.00 | 477.00 |
| 13800 Veterans Memorial Drive Houston, TX  77014-1007 | 2410-000 | NA | 477.00 | 477.00 | 477.00 |
| 13800 Veterans Memorial Drive Houston, TX  78405 | 2410-000 | NA | 477.00 | 477.00 | 477.00 |
| 13800 Veterans Memorial Houston, TX  77014-1007 | 2410-000 | NA | 1,551.00 | 1,551.00 | 1,551.00 |
| 13800 Veterans Memorial Dr Houston, TX  77014 | 2410-000 | NA | 2,745.00 | 2,745.00 | 2,745.00 |
| U STOR CHAMPIONS | 2410-000 | NA | 7,907.00 | 7,907.00 | 7,907.00 |
| U-STOR CHAMPIONS | 2410-000 | NA | 2,210.00 | 2,210.00 | 2,210.00 |
| Accurate Group of Texas LLC | 2500-000 | NA | 325.00 | 325.00 | 325.00 |
| Armando Avalos Realty | 2500-000 | NA | 117.04 | 117.04 | 117.04 |
| Bison Tax Services | 2500-000 | NA | 77.83 | 77.83 | 77.83 |
| Deed | 2500-000 | NA | 276.00 | 276.00 | 276.00 |
| Erxchange | 2500-000 | NA | 9.00 | 9.00 | 9.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Great American Title | 2500-000 | NA | 10.00 | 10.00 | 10.00 |
| Great American Title Co | 2500-000 | NA | 374.00 | 374.00 | 374.00 |
| National TaxNet | 2500-000 | NA | 131.50 | 131.50 | 131.50 |
| Stewart Title Guaranty Co. | 2500-000 | NA | 1,779.00 | 1,779.00 | 1,779.00 |
| The Accurate Group of Texas, LLC | 2500-000 | NA | 348.00 | 348.00 | 348.00 |
| 4040 Washington Ave. Houston, TX  77007 | 2600-000 | NA | 481.10 | 481.10 | 481.10 |
| BANKRUPTCY COURT CLERK | 2700-000 | NA | 704.00 | 704.00 | 704.00 |
| Bankruptcy Estate Amidee 2006 Preferred Real Estate | 2700-000 | NA | 352.00 | 352.00 | 352.00 |
| Clerk Of Bankruptcy Court | 2700-000 | NA | 352.00 | 352.00 | 352.00 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 352.00 | 352.00 | 352.00 |
| INternal Revenue Service | 2810-000 | NA | 126.00 | 126.00 | 126.00 |
| Brian Anderson | 2990-000 | NA | 240.04 | 240.04 | 240.04 |
| Office Of The United States Trustee | 2990-000 | NA | 3,248.27 | 3,248.27 | 3,248.27 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 31,380.21 | 31,380.21 | 31,380.21 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 479.06 | 479.06 | 479.06 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PC Ward McCampbell | 3420-000 | NA | 2,292.00 | 2,292.00 | 2,292.00 |
| Armando Avalos Realtor | 3510-000 | NA | 11,100.00 | 18,720.00 | 18,720.00 |
| Armando Avalos Realty | 3510-000 | NA | 3,120.00 | 3,120.00 | 3,120.00 |
| Armando Avalos Realty, Inc. | 3510-000 | NA | 2,227.50 | 2,227.50 | 2,227.50 |
| Armando Avalos | 3520-000 | NA | 128.68 | 128.68 | 128.68 |
| Armando Avalos Realtor | 3520-000 | NA | 0.00 | 1,131.00 | 1,131.00 |
| Armando Avalos Realty, Inc. | 3520-000 | NA | 108.72 | 108.72 | 108.72 |
| Rogers & Anderson, PLLC | 3991-000 | NA | 5,307.50 | 5,307.50 | 5,307.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 111,113.60 | $ 119,864.60 | $ 119,864.60 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEO VASQUEZ Tax Assessor-Collector P.O. Box 4663 Houston, TX 77210-4663 | | 50,205.48 | NA | NA | 0.00 |
| | PASADENA ISD PO Box 1318 Pasadena, TX 77501-1318 | | 49,580.00 | NA | NA | 0.00 |
| 219a | Lone Star Bank | 5200-000 | NA | 43,519.00 | 43,519.00 | 43,519.00 |
| 91 | Patrick E. Allen | 5200-000 | NA | 585,000.00 | 0.00 | 0.00 |
| 206 | Texas Workforce Commission | 5200-000 | NA | 2,134.56 | 2,134.56 | 2,134.56 |
| 49 | Wreatha C. Smith | 5200-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 69 | Wreatha C. Smith | 5200-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 1003b | Corpus Christi Realty Management, Inc. | 5300-000 | NA | 4,929.83 | 4,929.83 | 4,929.83 |
| 158a | Sherrie Malone | 5400-000 | NA | 21,060.34 | 12,850.00 | 12,850.00 |
| 114 | City Of Pasadena-Water Dept. | 5800-000 | NA | 8,072.95 | 0.00 | 0.00 |
| 359 | Internal Revenue Service | 5800-000 | 0.00 | 17,804.61 | 17,804.61 | 17,804.61 |
| 5001 | Internal Revenue Service | 5800-000 | 0.00 | 1,322.15 | 1,322.15 | 1,322.15 |
| 124 | Lone Star Bank | 5800-000 | NA | 43,519.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 125 | Lone Star Bank | 5800-000 | NA | 43,519.00 | 0.00 | 0.00 |
| 218 | Lone Star Bank | 5800-000 | NA | 43,519.00 | 0.00 | 0.00 |
| 205 | Texas Workforce Commission | 5800-000 | NA | 593.64 | 593.64 | 593.64 |
| 135 | Unum Life Insurance Compay of America | 5800-000 | NA | 492.42 | 492.42 | 492.42 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 99,785.48** | **$ 915,486.50** | **$ 83,646.21** | **$ 83,646.21** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AAA PLUMBERS PO Box 40291 Houston, TX 77240 | | 645.00 | NA | NA | 0.00 |
| | AMERISTAR APARTMENT SERVICES P.O. Box 29309 Dallas, TX 75229 | | 43.65 | NA | NA | 0.00 |
| | BRILLIANT PROMOTIONAL 10161 Harwin, Suite 125 Houston, TX 77036 | | 713.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CENTURY A/C SUPPLY P.O. Box 201864 Houston, TX 77216-1864 | | 239.03 | NA | NA | 0.00 |
| | CIVIL CONCEPTS INC | | 433.00 | NA | NA | 0.00 |
| | CRITERION BROCK P.O. Box 800273 Houston, TX 77280-0273 | | 3,232.63 | NA | NA | 0.00 |
| | GREAT AMERICAN BUSINESS PRODUCTS P.O. Box 4422 Houston, TX 77210-4422 | | 94.85 | NA | NA | 0.00 |
| | HD SUPPLY FACILITIES MAINTENANCE 6359 Windfern Rd Houston, TX 77040 | | 1,107.76 | NA | NA | 0.00 |
| | HPES 20202 Hwy 59 N., Ste 325 Humble, TX 77338-2403 | | 186.77 | NA | NA | 0.00 |
| | HURRICANE GLASS, INC. P.O. Box 61 South Houston, TX 77587 | | 69.89 | NA | NA | 0.00 |
| | J&R RESURFACING 8406 Hazen Street Houston, TX 77036 | | 205.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JESUS MALDONADO P.O. Box 5286 Pasadena, TX 77508 | | 1,020.79 | NA | NA | 0.00 |
| | NATIONAL TENANT NETWORK P.O. BOX 5969 Pasadena, TX 77508-5969 | | 273.57 | NA | NA | 0.00 |
| | NEZA CARPET CLEANING 934 Ashland Blvd. Channelview, TX 77530 | | 1,002.61 | NA | NA | 0.00 |
| | R.B. PAINTING | | 1,025.00 | NA | NA | 0.00 |
| | THE ENVIROTROL COMPANY INC. 806 N. Beltline Grand Prairie, TX 75050 | | 1,136.86 | NA | NA | 0.00 |
| | THE SHERWIN-WILLIAMS CO. 4950 Spencer Hwy Pasadena, TX 77505-1500 | | 1,219.98 | NA | NA | 0.00 |
| | WESTPARK COMMUNICATIONS, LP 3731 Briarpark, Suite 200 Houston, TX 77042 | | 36.79 | NA | NA | 0.00 |
| 132 | Aaron Or Susan Sine | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 161 | Adrian R. Pitts | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 313 | Advanced Environmental | 7100-000 | 4,500.00 | 4,567.32 | 4,567.32 | 5.12 |
| 298 | Aj Vator Co. Inc. | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.65 |
| 357 | Alan Peter Potratz | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 303 | Albert And Audrey Carse | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 6001 | Alice M Hays | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 3 | Alphagraphics | 7100-000 | 821.70 | 2,272.30 | 2,272.30 | 2.55 |
| 1001 | American Ad Valorem Tax Consultants, Inc. | 7100-000 | NA | 975.00 | 975.00 | 1.08 |
| 24 | American Hotel Register | 7100-000 | NA | 2,771.82 | 2,771.82 | 3.11 |
| 344 | Arlene K Coffey | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 68 | Arlene Scott | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 269 | Armando G. Aviles | 7100-000 | NA | 102,596.55 | 102,596.55 | 115.06 |
| 300 | Armando Siano | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 164 | Barbara Klingensmith | 7100-000 | 20,000.00 | 10,000.00 | 10,000.00 | 11.22 |
| 289 | Beth Ann Or R. Bernice Brownhill | 7100-000 | NA | 150,000.00 | 150,000.00 | 168.23 |
| 290 | Beth Ann Or R. Bernice Brownhill | 7100-000 | NA | 90,000.00 | 90,000.00 | 100.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 291 | Beth Ann Or R. Bernice Brownhill | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 196 | Betos Hydro And Sanitation | 7100-000 | 1,020.00 | 1,020.00 | 1,020.00 | 1.14 |
| 226 | Bettina K Roush | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 65 | Bettina K. Roush | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 230 | Betty Janice Thomson | 7100-000 | NA | 22,500.00 | 22,500.00 | 25.23 |
| 231 | Betty Janice Thomson | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 140 | Beverly R. Banks | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 183 | Bill J. Walls | 7100-000 | NA | 360,000.00 | 360,000.00 | 403.74 |
| 233 | Billie Ray And Patsy Faye Thweatt | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 28 | Brammer Resource Group | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 80 | Bretcor Assoc Ps Plan (Michael Giller) | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 146 | Brookside Pool Service | 7100-000 | 394.04 | 3,781.03 | 3,781.03 | 4.24 |
| 6004 | Brown Living Trust | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 142 | Bruce Lauritsen | 7100-000 | NA | 12,500.00 | 0.00 | 0.00 |
| 339 | Bruce Lauritsen | 7100-000 | NA | 12,500.00 | 12,500.00 | 14.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 224 | Carlos P. Or Carolyn K. Cotton | 7100-000 | NA | 780.00 | 780.00 | 0.87 |
| 127 | Carolina Cavazos | 7100-000 | 50,000.00 | 41,800.00 | 41,800.00 | 46.88 |
| 180 | Carolina Cavazos | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 249 | Caroline Corniello | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 243 | Carolyn C. Brooks | 7100-000 | NA | 115,000.00 | 115,000.00 | 128.97 |
| 1002 | Ccac, Inc. | 7100-000 | NA | 4,319.18 | 4,319.18 | 4.83 |
| 3001 | Centerpoint Energy | 7100-000 | 2,259.20 | 6,950.98 | 6,950.98 | 7.79 |
| 81 | Champion Energy Servces, Llc | 7100-000 | NA | 13,235.54 | 13,235.54 | 14.84 |
| 145 | Charla Smart | 7100-000 | NA | 2,612.22 | 2,612.22 | 2.93 |
| 175 | Charlene Cooper-Day | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 176 | Charlene Cooper-Day Family Trust | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 288 | Charles And Elizabeth Arrigoni Lvg Trust | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 258 | Charles D. Madden | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 96 | Charles D. Madden | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 370 | Charlotte M. Englehard | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 162 | Charlyn G. Plunk | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 11.22 |
| 185 | Chatfield Investments Usa, Llc C/O Bill J. Walls | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 112.15 |
| 150 | Children Of John A. Spencer Trust | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 312 | Chris J. Plescher | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 144 | Chris R. Runkel | 7100-000 | 50,000.00 | 50,000.00 | 50,000.00 | 56.08 |
| 239 | Christopher Smith | 7100-000 | NA | 31,458.37 | 31,458.37 | 35.28 |
| 34 | City of Houston PWE | 7100-000 | NA | 529.04 | 529.04 | 0.59 |
| 5003 | City of Houston PWE | 7100-000 | NA | 261.22 | 261.22 | 0.28 |
| 20 | Clifford Scates, III | 7100-000 | 20,000.00 | 20,000.00 | 20,000.00 | 22.43 |
| 182 | Clifford Scotes, III | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 67 | Coleman Family Trust | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 54 | Comcast | 7100-000 | 314.40 | 134.70 | 134.70 | 0.15 |
| 294 | Comerica Bank (Successor By Merger To Sterling Ban | 7100-000 | NA | 575,894.42 | 0.00 | 0.00 |
| 296 | Comerica Bank (Successor By Merger To Sterling Ban | 7100-000 | 760,000.00 | 575,894.42 | 575,894.42 | 645.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1003a | Corpus Christi Realty Management, Inc. | 7100-000 | NA | 7,401.98 | 7,401.98 | 8.29 |
| 333 | Cristina Messick | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.65 |
| 33 | Criterion Brock | 7100-000 | NA | 9,018.97 | 9,018.97 | 10.11 |
| 314 | Cynthia R Michie | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 232 | Dale Wickersham | 7100-000 | 80,000.00 | 250,000.00 | 250,000.00 | 280.38 |
| 277 | Daniel E. Holman | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 6003 | David And Linda Busch | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 134 | David Jenkins | 7100-000 | 250,000.00 | 3,500,000.00 | 3,500,000.00 | 3,925.26 |
| 304 | David L. Toppen | 7100-000 | NA | 50,000.00 | 50,000.00 | 128.98 |
| 305 | David L. Toppen | 7100-000 | NA | 65,000.00 | 65,000.00 | 0.00 |
| 43 | Dell Financial Services Llc | 7100-000 | 178.01 | 207.01 | 207.01 | 0.23 |
| 6005 | Delton And Carole Heihn | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.42 |
| 42 | Deryl P. Powell | 7100-000 | NA | 28,000.00 | 28,000.00 | 31.40 |
| 63 | Donald L. Diegelman | 7100-000 | 10,000.00 | 10,600.00 | 10,600.00 | 11.89 |
| 293 | Dorothy Decker | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 12 | Dorothy Grant-Bryant | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 270 | Dorothy Grant-Bryant | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 32 | Doug Woodul | 7100-000 | NA | 73,541.56 | 73,541.56 | 82.48 |
| 342 | Douglas E. Privitt | 7100-000 | NA | 65,500.00 | 65,500.00 | 73.46 |
| 119 | Dr. Carl F. Hagemann | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 152 | Drew N. Dudzinski | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 26 | Durham Mccauley | 7100-000 | NA | 90,000.00 | 90,000.00 | 100.94 |
| 324 | Earl Visser | 7100-000 | NA | 13,310.00 | 13,310.00 | 14.93 |
| 276 | Edmund M. Ziaja | 7100-000 | NA | 131,000.00 | 131,000.00 | 146.92 |
| 171 | Edvins Demuts | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 11.22 |
| 236 | Edward Strader | 7100-000 | 10,000.00 | 385,000.00 | 385,000.00 | 431.78 |
| 153 | Edward V. Smith | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 155 | Edward V. Smith | 7100-000 | NA | 20,000.00 | 20,000.00 | 50.47 |
| 301 | Elaine And Michael Kusheba | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 302 | Elaine M Kusheba | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 271 | Elaine M. Gorman | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 7 | Elaine M. Gorman | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 275 | Eleanor B. Jones | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 237 | Elizabeth Bowen | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 11.22 |
| 94 | Elizabeth Bowen | 7100-000 | NA | 10,000.00 | 0.00 | 0.00 |
| 265 | Elizabeth C. Eckles | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 111 | Elizabeth Jee | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 179 | Elizabeth Jee | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 11.22 |
| 321 | Ella W. Leblanc | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 322 | Ella W. Leblanc | 7100-000 | NA | 150,000.00 | 150,000.00 | 168.23 |
| 351 | Emma Hebert | 7100-000 | NA | 200,000.00 | 200,000.00 | 224.30 |
| 352 | Emma Hebert | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 4001 | Esq. At&T Attorney: James Grudus | 7100-000 | NA | 176.52 | 176.52 | 0.19 |
| 246 | Estate Of Marguerite Carolyn Carraway | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 38 | Esther R. Bailey | 7100-000 | NA | 14,000.00 | 14,000.00 | 15.70 |
| 6 | Everett Holley | 7100-000 | NA | 75,000.00 | 75,000.00 | 84.11 |
| 284 | Exa York | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 221 | Farmer Bros. Co. | 7100-000 | NA | 17,230.76 | 17,230.76 | 19.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | FedEx Customer Information Services | 7100-000 | 418.78 | 418.78 | 418.78 | 0.47 |
| 39 | First Access Capital Corp | 7100-000 | 15,732.28 | 15,732.28 | 15,732.28 | 17.64 |
| 250 | Francis And Caroline Corniello | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 251 | Frank A. Corniello | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 75 | Fsi Construction Inc. | 7100-000 | NA | 1,875.00 | 1,875.00 | 2.10 |
| 113 | George Miranda | 7100-000 | NA | 35,728.00 | 35,728.00 | 40.07 |
| 151 | George Or Stacey Kohler | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 282 | George W. Wright | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 315 | Georgianna K. Schuch | 7100-000 | NA | 82,000.00 | 82,000.00 | 91.96 |
| 95 | Georgianna K. Schuch | 7100-000 | NA | 82,000.00 | 0.00 | 0.00 |
| 160 | Geraldine Backus | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 52 | Glenn Michael And Jan Martin Dallas | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 122 | Grace D. Pearl | 7100-000 | NA | 380,000.00 | 0.00 | 0.00 |
| 262 | Grace D. Pearl | 7100-000 | NA | 380,000.00 | 380,000.00 | 426.17 |
| 89 | Graf Plumbing, Inc. | 7100-000 | NA | 681.41 | 681.41 | 0.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2001 | Green Day Designs | 7100-000 | NA | 1,662.18 | 1,662.18 | 1.85 |
| 319 | Greg Strader | 7100-000 | NA | 208,733.65 | 208,733.65 | 234.10 |
| 278 | Hans And Lida Bietsch | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 73 | Hartford Fire Insurance Company | 7100-000 | NA | 6,332.00 | 6,332.00 | 7.10 |
| 268 | Heather Threadgill | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 163 | Helen Lindstadt | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 18 | Helene Lindstadt | 7100-000 | NA | 50,000.00 | 50,000.00 | 67.30 |
| 93 | Houston Colors | 7100-000 | 1,805.00 | 8,075.20 | 8,075.20 | 9.06 |
| 56 | Howard M. Delaittre, Jr. | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 70 | Hurricane Glass Inc. | 7100-000 | 71.44 | 71.44 | 71.44 | 0.08 |
| 5002 | Internal Revenue Service | 7100-000 | 0.00 | 25,112.00 | 25,112.00 | 28.15 |
| 48 | Irvin D. Urrey | 7100-000 | 20,000.00 | 154,292.00 | 154,292.00 | 173.04 |
| 334 | Jackie Z. Mcknight | 7100-000 | NA | 77,500.00 | 77,500.00 | 86.92 |
| 274 | James And Louis Price | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 23 | James G. Neuner | 7100-000 | 100,000.00 | 367,500.00 | 367,500.00 | 412.15 |
| 172 | James Knife | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 256 | James P. Davitt | 7100-000 | NA | 150,000.00 | 150,000.00 | 168.23 |
| 222 | Janice J. Hooker | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 6006 | Jareen E. Schmidt Revocable Trust | 7100-000 | NA | 80,000.00 | 80,000.00 | 89.71 |
| 87 | Jean S. Scates | 7100-000 | NA | 26,000.00 | 26,000.00 | 29.16 |
| 259 | Jeffrey N. Madden | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 97 | Jeffrey N. Madden | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| 36 | Jerome S. Schwartz | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 149 | Joan E. Cruse | 7100-000 | NA | 140,000.00 | 140,000.00 | 157.01 |
| 120 | Joann Payne | 7100-000 | NA | 12,500.00 | 12,500.00 | 14.02 |
| 316 | Joaquin Lopez | 7100-000 | NA | 32,750.00 | 32,750.00 | 36.73 |
| 61 | John Graham | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 348 | John Hebert | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.65 |
| 59 | John Moore | 7100-000 | 1,179.87 | 1,179.87 | 1,179.87 | 1.32 |
| 156 | John S. Foray | 7100-000 | NA | 25,000.00 | 25,000.00 | 56.08 |
| 340 | John V. J. Or Mattie Erb | 7100-000 | NA | 200,000.00 | 200,000.00 | 224.30 |
| 310 | Jose Ruiz | 7100-000 | NA | 85,278.00 | 85,278.00 | 95.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 247 | Joseph And Arlene Seminoro | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 129 | Judy Pirtle | 7100-000 | 30,000.00 | 30,000.00 | 30,000.00 | 33.65 |
| 147 | Katcha Burnett | 7100-000 | NA | 45,209.89 | 45,209.89 | 50.70 |
| 336 | Kathy Aquino | 7100-000 | NA | 160,000.00 | 160,000.00 | 179.44 |
| 40 | Ken Or Kathryn Root | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 6007 | Kenneth Burgess | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.42 |
| 187 | Kenneth Darrell Hoyle | 7100-000 | 10,000.00 | 10,500.00 | 10,500.00 | 11.78 |
| 136 | Kenneth Waldrum | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 137 | Kenneth Waldrum | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 138 | Kenneth Waldrum | 7100-000 | NA | 1,000,000.00 | 1,000,000.00 | 1,121.50 |
| 139 | Kenneth Waldrum | 7100-000 | NA | 1,000,000.00 | 1,000,000.00 | 1,121.50 |
| 117 | Kevin A. And Sheryl M. Ferguson | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 66 | Kevin A. And Sheryl M. Ferguson | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 292 | Kevin And Sheryl Ferguson | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 263 | Kevin D'adamo | 7100-000 | NA | 62,916.17 | 62,916.17 | 70.56 |
| 6008 | Kim Tooley | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 308 | Kopi R Services | 7100-000 | 477.36 | 477.36 | 477.36 | 0.54 |
| 338 | Larry Or Terry Waida | 7100-000 | NA | 155,000.00 | 155,000.00 | 173.83 |
| 279 | Laura B. Simon | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 272 | Lawrence Ogunlade | 7100-000 | NA | 31,458.33 | 31,458.33 | 35.28 |
| 6009 | Leaon Johnston | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.07 |
| 234 | Lee A. Sadiki | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 337 | Lillian Savignano | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 198 | Logix Communication | 7100-000 | 290.00 | 1,347.17 | 1,347.17 | 1.51 |
| 124a | Lone Star Bank | 7100-000 | NA | 375,194.96 | 0.00 | 0.00 |
| 219b | Lone Star Bank | 7100-000 | 1,887,667.02 | 375,194.96 | 375,194.96 | 420.78 |
| 4 | Ltd. Quad Corners Investments | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 133 | Ltd. Redi-Carpet Sales Of Houston | 7100-000 | 650.25 | 656.75 | 656.75 | 0.74 |
| 5003 | Ltd. Redi-Carpet Sales Of Houston | 7100-000 | NA | 1,042.36 | 1,042.36 | 1.16 |
| 159 | M & D Flooring, Llc | 7100-000 | NA | 9,569.30 | 9,569.30 | 10.73 |
| 110 | M. Glen And Suan Boles | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 260 | M. Glen And Suan Boles | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 83 | M/M Victor Abbate | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 84 | M/M Victor Abbate | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 13 | Maintenance Supply Headquarters | 7100-000 | 7,136.14 | 6,593.44 | 6,593.44 | 7.39 |
| 14 | Maintenance Supply Headquarters | 7100-000 | 1,260.04 | 1,552.32 | 1,552.32 | 1.74 |
| 15 | Maintenance Supply Headquarters | 7100-000 | NA | 945.35 | 945.35 | 1.06 |
| 16 | Maintenance Supply Headquarters | 7100-000 | NA | 470.35 | 470.35 | 0.53 |
| 17 | Maintenance Supply Headquarters | 7100-000 | 2,229.47 | 2,539.98 | 2,539.98 | 2.85 |
| 325 | Mangier Williams | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 358 | Margaret E Zastron Kinsey | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.14 |
| 240 | Margaret P Smith | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 323 | Marion W Fisher | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 44 | Marjorie Davis | 7100-000 | 30,000.00 | 42,000.00 | 42,000.00 | 47.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 58 | Mark Faucher & Trudy Faucher | 7100-000 | 100,000.00 | 105,570.00 | 105,570.00 | 118.40 |
| 253 | Mark Kirton | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 248 | Mark Or Ligaya Bevans | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 285 | Marlin Leasing Corporation | 7100-000 | 1,084.60 | 11,413.61 | 11,413.61 | 12.80 |
| 47 | Marlin Leasing Corporation | 7100-000 | NA | 11,997.27 | 0.00 | 0.00 |
| 257 | Mary A. Barnhisel Griffith | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 307 | Mary A. Gardecki | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 6010 | Maudie Lam | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 173 | Melissa Huckins | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 123 | Michael Weller | 7100-000 | 10,000.00 | 10,500.00 | 10,500.00 | 11.78 |
| 169 | Michael Wilson | 7100-000 | 30,000.00 | 10,000.00 | 10,000.00 | 11.22 |
| 121 | Midamerican Energy | 7100-000 | NA | 5,180.01 | 5,180.01 | 5.81 |
| 45 | Mike And Vanessa Wilson | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.65 |
| 46 | Mike And Vanessa Wilson | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 64 | Mitchell S. And Larissa S. Milby | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 30 | Mona Johnson | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 207 | Mueller Water Conditioning Inc | 7100-000 | NA | 519.33 | 0.00 | 0.00 |
| 341 | Mueller Water Conditioning Inc | 7100-000 | 410.00 | 519.33 | 519.33 | 0.58 |
| 51 | Na As Successor In Interest To Fia Card Services | 7100-000 | 22,852.43 | 20,179.59 | 20,179.59 | 22.63 |
| 86 | Namco Inc | 7100-000 | 660.05 | 742.33 | 742.33 | 0.83 |
| 202 | Nancy Chase Prevedel | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.65 |
| 167 | Nancy Molling & Amanda Molling | 7100-000 | NA | 10,500.00 | 10,500.00 | 11.78 |
| 118 | Natasha Price Lopez Or Dario Lopez | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 1005 | Nathan Laprenz | 7100-000 | NA | 6,462.09 | 6,462.09 | 7.24 |
| 178 | Neema G. Suphan | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 27 | Neil Mcmurry | 7100-000 | NA | 53,287.67 | 53,287.67 | 59.76 |
| 353 | Nimble Capital, Llc | 7100-000 | NA | 23,000.00 | 23,000.00 | 25.79 |
| 109 | Noel Funderburk | 7100-000 | NA | 190,000.00 | 0.00 | 0.00 |
| 255 | Noel Funderburk | 7100-000 | NA | 190,000.00 | 190,000.00 | 213.09 |
| 6011 | Noral And Juanita Gregory | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | Pablo Alvarez | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 77 | Pablo Alvarez | 7100-000 | NA | 50,000.00 | 50,000.00 | 291.60 |
| 78 | Pablo Alvarez | 7100-000 | 160,000.00 | 190,000.00 | 190,000.00 | 0.00 |
| 343 | Pamela R. Cooper | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 22 | Pathfinder/Ll&D | 7100-000 | NA | 16,593.00 | 16,593.00 | 18.61 |
| 299 | Patricia Mcdonnell | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 245 | Patricia Rochelle | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 31 | Patricia Rochelle | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 62 | Patricia Rochelle | 7100-000 | NA | 100,866.06 | 0.00 | 0.00 |
| 327 | Patrick E. Allen | 7100-000 | NA | 262,000.00 | 262,000.00 | 293.83 |
| 328 | Patrick E. Allen | 7100-000 | NA | 65,500.00 | 65,500.00 | 73.46 |
| 329 | Patrick E. Allen | 7100-000 | NA | 65,500.00 | 65,500.00 | 73.46 |
| 330 | Patrick E. Allen | 7100-000 | NA | 294,750.00 | 294,750.00 | 330.56 |
| 331 | Patrick E. Allen | 7100-000 | 10,000.00 | 13,100.00 | 13,100.00 | 14.69 |
| 332 | Patrick E. Allen | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 6012 | Paul Curtis | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.42 |
| 242 | Pearlie M. Goodman | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 | Pete Hymel | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 188 | Phillip D. Kryk | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 71 | Phillip T. Or Nita H. Cunningham | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 130 | Pitney Bowes Inc | 7100-000 | NA | 6,567.88 | 6,567.88 | 7.37 |
| 72 | Pitney Bowes Inc | 7100-000 | 1,377.94 | 1,503.01 | 1,503.01 | 1.69 |
| 281 | Pusey Family Revocable Living Trust | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 143 | R&N Investements, LLC | 7100-000 | NA | 32,700.00 | 32,700.00 | 36.67 |
| 1007 | Recovery Management Systems Corporation | 7100-000 | NA | 785.31 | 785.31 | 0.87 |
| 112 | Reliant Energy Retail Services Llc | 7100-000 | NA | 132,395.26 | 132,395.26 | 148.48 |
| 90 | Resource Staffing | 7100-000 | NA | 7,121.00 | 7,121.00 | 7.99 |
| 6016 | Richard & Joan Shecterle | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.07 |
| 6017 | Richard And Frances Marks | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 6018 | Richard Combs | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 306 | Richard D. Kendrick | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 154 | Richard T. Dudzinski | 7100-000 | NA | 50,000.00 | 50,000.00 | 67.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 177 | Richard T. Dudzinski | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 6019 | Ricky Newton | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.64 |
| 5 | Rio Villa Improvement | 7100-000 | NA | 60.00 | 60.00 | 0.07 |
| 227 | Robert A. Harrington | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 228 | Robert A. Harrington | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 261 | Robert G. Duchouquette | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 6020 | Robert G. Liles | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 229 | Robert Parker | 7100-000 | 10,000.00 | 10,800.00 | 10,800.00 | 12.11 |
| 74 | Robert Parker | 7100-000 | NA | 10,800.00 | 0.00 | 0.00 |
| 181 | Rocking M. Enterprises | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 53 | Roger N. Or Brenda H. Chauza | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 326 | Rose Siano | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 280 | Rox Edgar | 7100-000 | NA | 150,000.00 | 150,000.00 | 168.23 |
| 238 | Ruben M. Berry, Jr. | 7100-000 | NA | 48,400.00 | 48,400.00 | 54.28 |
| 295 | Rudi E. Grolich | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 297 | Rudi E. Grolich | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 174 | Runjana Martinez | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |
| 6021 | Ruth Burseen | 7100-000 | NA | 30,000.00 | 30,000.00 | 33.64 |
| 108 | Sandra Funderburk | 7100-000 | NA | 40,000.00 | 0.00 | 0.00 |
| 254 | Sandra Funderburk | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 283 | Santiago Villegas | 7100-000 | 1,499.40 | 2,142.00 | 2,142.00 | 2.40 |
| 79 | Santiago Villegas | 7100-000 | NA | 2,142.00 | 0.00 | 0.00 |
| 200 | Scott W. Evans | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 11.22 |
| 157 | Sherrie J. Mclean | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 158b | Sherrie Malone | 7100-000 | NA | 21,060.34 | 8,210.34 | 9.21 |
| 287 | Sheryl M Ferguson | 7100-000 | NA | 60,000.00 | 60,000.00 | 67.29 |
| 6022 | Sonya Lynn Sturdy | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 199 | Startex Power | 7100-000 | NA | 22,086.18 | 22,086.18 | 24.77 |
| 5004 | Stephen Foray | 7100-000 | NA | 37,500.00 | 37,500.00 | 0.00 |
| 6025 | Stephen Foray | 7100-000 | NA | 20,000.00 | 20,000.00 | 64.47 |
| 168 | Stephen J. Foray | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 355 | Stephen P. Labarbera | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 166 | Susan Langaigne | 7100-000 | NA | 10,000.00 | 10,000.00 | 11.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 50a | Susan Langaigne | 7100-000 | 20,000.00 | 21,940.31 | 21,940.31 | 24.61 |
| 354 | Susanne Martin | 7100-000 | NA | 16,375.00 | 16,375.00 | 18.36 |
| 267 | Swjd Family Trust | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 264 | Tammy D'adamo | 7100-000 | NA | 62,916.17 | 62,916.17 | 70.56 |
| 186 | Terry Tillman | 7100-000 | 30,000.00 | 31,500.00 | 31,500.00 | 35.33 |
| 4003 | The Atrium LLC | 7100-000 | NA | 21,584.73 | 21,584.73 | 24.20 |
| 252 | Thomas C. Avilla | 7100-000 | NA | 12,500.00 | 12,500.00 | 14.02 |
| 356 | Thomas E. Nelson | 7100-000 | NA | 193,840.00 | 193,840.00 | 217.39 |
| 241 | Thomas E. Schroder | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 273 | Thomas Lewis Sutton | 7100-000 | NA | 200,000.00 | 200,000.00 | 224.30 |
| 11 | Thyssenkrupp Elevators | 7100-000 | NA | 679.08 | 679.08 | 0.76 |
| 225 | Timothy Or Sharon R. Smith | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 6023 | Trey K Connection, Llc | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.85 |
| 148 | Trustee Jennifer Wenson | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 131 | U.S. Foodservice, Inc. | 7100-000 | NA | 102,581.47 | 102,581.47 | 115.05 |
| 211 | Us Bank Office Equipment Finance Servcs. | 7100-000 | 4,286.43 | 54,594.24 | 54,594.24 | 61.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 204 | Vanessa Osbourne | 7100-000 | NA | 145,831.00 | 145,831.00 | 163.55 |
| 201 | Vanvilai Katkanant | 7100-000 | NA | 36,000.00 | 36,000.00 | 40.37 |
| 128 | Verizon Wireless | 7100-000 | NA | 221.45 | 221.45 | 0.25 |
| 349 | Victor Hebert | 7100-000 | NA | 350,000.00 | 350,000.00 | 392.53 |
| 350 | Victor Hebert | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 6024 | Wanda Lewis | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.07 |
| 318 | Waste Management | 7100-000 | NA | 2,396.10 | 2,396.10 | 2.69 |
| 266 | Wayne C. Bryant | 7100-000 | NA | 20,000.00 | 20,000.00 | 22.43 |
| 286 | Wayne Free | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 1 | Wells Fargo Financial Leasing, Inc. | 7100-000 | NA | 49,478.58 | 49,478.58 | 55.49 |
| 19 | Westel, Inc. | 7100-000 | NA | 198.57 | 198.57 | 0.22 |
| 345 | Wilbert Verwayne | 7100-000 | NA | 25,000.00 | 25,000.00 | 28.04 |
| 346 | Wilbert Verwayne | 7100-000 | NA | 32,750.00 | 32,750.00 | 36.73 |
| 347 | Wilbert Verwayne | 7100-000 | NA | 40,000.00 | 40,000.00 | 44.86 |
| 184 | Wilburn Mcdonald | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 216 | William C. Or Nancy A. Larson | 7100-000 | NA | 43,666.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 335 | William C. Or Nancy A. Larson | 7100-000 | NA | 45,333.33 | 45,333.33 | 50.84 |
| 309 | William J Michie, Jr. | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 311 | William J Michie, Jr. | 7100-000 | NA | 13,000.00 | 13,000.00 | 14.58 |
| 29 | William M. Brammer | 7100-000 | NA | 100,000.00 | 100,000.00 | 112.15 |
| 320 | Wreatha C. Smith | 7100-000 | NA | 50,000.00 | 50,000.00 | 56.08 |
| 197 | Yooppadee Rithaporn | 7100-000 | NA | 120,000.00 | 120,000.00 | 134.58 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,933,262.14 | $ 23,459,060.71 | $ 21,220,630.67 | $ 23,799.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-20041 | DRJ | Judge: | David R Jones | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
|---|---|---|---|---|---|---|
| Case Name: | AMIDEE CAPITAL GROUP, INC. | | | | Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| | | | | | 341(a) Meeting Date: | 11/08/2011 |
| For Period Ending: | 04/05/2018 | | | | Claims Bar Date: | 03/28/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  DIP account #4567, Sterling Bank | 18,961.00 | 18,611.24 | | 18,611.24 | FA |
| 2.  Avenue G rental house | 0.00 | 0.00 | | 0.00 | FA |
| 3.  2425 Lucky St, Houston, TX 77008 | 0.00 | 0.00 | | 0.00 | FA |
| 4.  12100 Martin Luther King Blvd. Houston, TX 77048 | 0.00 | 0.00 | | 0.00 | FA |
| 5.  West Orem Houston, TX 77045 Commercial Acreage | 0.00 | 0.00 | | 0.00 | FA |
| 6.  Pala Blanco & Ley Road Houston, TX 77078 35 | 0.00 | 0.00 | | 0.00 | FA |
| 7.  FM 1960 W Rd. Humble, TX, 77338 Commercial Acreage | 0.00 | 0.00 | | 0.00 | FA |
| 8.  12100 Martin Luther King Blvd. Houston, TX 77048 | 1,075,000.00 | 0.00 | | 185,817.49 | FA |
| 9.  906 Elsbeth St. Channelview, TX 77530 87,120 sq. | 75,000.00 | 38,000.00 | OA | 0.00 | FA |
| 10. Lot 56 Forest Acres Harris County, TX 5.567 | 99,000.00 | 0.00 | OA | 0.00 | FA |
| 11. Woodlyn Road Houston, TX 88078 2 acres, | 10,000.00 | 10,000.00 | OA | 0.00 | FA |
| 12. Woodlyn Road Houston, TX 77078 10 acres, | 560,000.00 | Unknown | OA | 0.00 | FA |
| 13. Ashworth Street Houston, TX, 77016 1.379 acres, Lot | 0.00 | 0.00 | | 0.00 | FA |
| 14. 119 Cherry Laurel Street Houston, TX 77336 Lot | 2,000.00 | 2,000.00 | OA | 0.00 | FA |
| 15. Collins Road Houston, Texas 77093 20,000 sq. ft., | 0.00 | 0.00 | | 0.00 | FA |
| 16. 164 & 165 Creekwood Dr. Spring, TX 77389 Lot | 0.00 | 0.00 | | 0.00 | FA |
| 17. 2601 Delafield St. Houston, TX 77023 Lot | 41,000.00 | 17,500.00 | | 25,000.00 | FA |
| 18. Dockside St. Crosby, TX 77532 (Lot 67 blk 7 of | 16,000.00 | 2,317.00 | OA | 0.00 | FA |
| 19. Jetty Court Crosby, TX 77532 (Lot 5 Blk 13, | 16,000.00 | 0.00 | OA | 0.00 | FA |
| 20. 9803 Lodge Wood Ct. Houston, TX 77086 Lot | 0.00 | 0.00 | | 0.00 | FA |
| 21. Port O Call St. Crosby, TX 77532 (Lot 21, Blk 10, | 16,000.00 | 8,900.00 | | 15,000.00 | FA |
| 22. Reba Lane Huffman, TX 77336 Lot | 15,000.00 | 0.00 | | 0.00 | FA |
| 23. 3343 Reeves St. Houston, TX 77004 | 56,000.00 | 28,900.00 | | 0.00 | FA |
| 24. 21702 Rio Villa Dr. Houston, TX 77049 Lot | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-20041          DRJ          Judge:     David R Jones | Trustee Name:     MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: | AMIDEE CAPITAL GROUP, INC. | Date Filed (f) or Converted (c):     09/28/2011 (c) |
| | | 341(a) Meeting Date:     11/08/2011 |
| For Period Ending: | 04/05/2018 | Claims Bar Date:     03/28/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25.  S. Lighthouse Dr. Crosby, TX 77532 (Lot 13, Blk | 16,000.00 | 9,250.00 | OA | 0.00 | FA |
| 26.  6639 W. Montgomery Rd. Houston, TX 77091 Lot | 33,000.00 | 15,900.00 | | 22,500.00 | FA |
| 27.  8321 Bassett St. Houston, TX 77051 Lot | 45,000.00 | 23,000.00 | OA | 0.00 | FA |
| 28.  Caddo Houston, TX 77078 Lot | 10,000.00 | 9,300.00 | OA | 0.00 | FA |
| 29.  2918 Clementine St. Houston, TX 77026 | 185,000.00 | Unknown | OA | 0.00 | FA |
| 30.  10110 Forum Park, # L172 Houston, Texas 77036 | 14,000.00 | 0.00 | OA | 0.00 | FA |
| 31.  9519 Neuens Road Houston, TX 77080 Condo | 0.00 | 0.00 | | 0.00 | FA |
| 32.  2706 Highview Drive Houston, TX 77039 Single | 137,000.00 | Unknown | OA | 0.00 | FA |
| 33.  10134 Palestine St. Houston, TX 77029 Single | 0.00 | 0.00 | | 0.00 | FA |
| 34.  7415 Winkleman Houston, TX 77083 Rental House | 0.00 | 0.00 | | 0.00 | FA |
| 35.  807 Washington Houston, Texas 77578 | 90,000.00 | Unknown | | 47,499.35 | FA |
| 36.  3611 Highfalls Dr. Houston, Texas 77068 Single | 0.00 | 0.00 | | 0.00 | FA |
| 37.  560 North Center St. Casper, WY 82601 Land Tract | 270,000.00 | Unknown | OA | 0.00 | FA |
| 38.  Business Economy Checking account ending in 5515 | 0.00 | 0.00 | | 0.00 | FA |
| 39.  Business Economy Checking account ending in 5657 | 0.00 | 0.00 | | 0.00 | FA |
| 40.  Master savings account ending in 6802 at Sterling | 0.00 | 0.00 | | 0.00 | FA |
| 41.  Operating Account ending in 496 at Sterling Bank | 0.00 | 0.00 | | 0.00 | FA |
| 42.  Okin Adams & Kilmer LLP retainer 1113 Vine | 0.00 | 0.00 | | 0.00 | FA |
| 43.  1% membership interest in Amidee Oak Pointe | 0.00 | Unknown | | 0.00 | FA |
| 44.  1,000 shares of Amidee Hotels & Resorts, Inc. | 0.00 | Unknown | | 0.00 | FA |
| 45.  1% General Partnership Interest in Amidee 2004-I | 20,000.00 | Unknown | | 0.00 | FA |
| 46.  1% General Partnership Interest in Amidee 2005-II | 32,800.00 | 0.00 | | 0.00 | FA |
| 47.  1% General Partnership Interest in Amidee | 13,750.00 | Unknown | | 0.00 | FA |
| 48.  1% General Partnership interest in Amidee 2006 | 20,050.00 | Unknown | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-20041 DRJ | Judge: David R Jones |
| Case Name: | AMIDEE CAPITAL GROUP, INC. | |
| For Period Ending: | 04/05/2018 | |

| | |
|---|---|
| Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| 341(a) Meeting Date: | 11/08/2011 |
| Claims Bar Date: | 03/28/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49.  1% General Partnership interest in Amidee 2006 | 14,000.00 | Unknown | | 0.00 | FA |
| 50.  1% General Partnership Interest in Amidee 2007-I | 20,075.00 | Unknown | | 0.00 | FA |
| 51.  1% General Partnership Interest in Amidee 2006 | 0.00 | Unknown | | 0.00 | FA |
| 52.  1% General Partnership interest in Amidee 2008-I | 80,000.00 | Unknown | | 0.00 | FA |
| 53.  1% General Partnership interest in Amidee 2009-I | 17,500.00 | Unknown | | 0.00 | FA |
| 54.  10% interest in revenue or income attributable to | 0.00 | Unknown | | 0.00 | FA |
| 55.  10% interest in revenue or income attributable to | 0.00 | Unknown | | 0.00 | FA |
| 56.  10% interest in revenue or income attributable to | 0.00 | Unknown | | 0.00 | FA |
| 57.  A/R Amidee Hotels and Resorts, Inc. 14420 W. | 1,151,218.00 | Unknown | | 0.00 | FA |
| 58.  A/R Amidee 2006 Preferred Real Estate Income | 579,500.00 | Unknown | | 0.00 | FA |
| 59.  A/R Amidee 2006 Commercial Real Estate Income | 147,340.00 | Unknown | | 0.00 | FA |
| 60.  A/R Amidee 2007-I CRE Income Fund, Ltd. 14420 W. | 285,063.00 | Unknown | | 0.00 | FA |
| 61.  NelsonReid, Inc. 14420 W. Sylvanfield Drive | 150,000.00 | Unknown | | 0.00 | FA |
| 62.  A/R Amidee 2009-I CRE Income Fund, Ltd. 14420 W. | 35,000.00 | Unknown | | 0.00 | FA |
| 63.  A/R Amidee 2005-II Texas Tax Deed Investment | 5,018.00 | Unknown | | 0.00 | FA |
| 64.  Amidee Captial Group, Inc. et al. v. State Bank | Unknown | Unknown | | 0.00 | FA |
| 65.  Items in storage at U-Stor Champions: 2 tall | Unknown | Unknown | OA | 0.00 | FA |
| 136.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 137.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 138.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 139.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 140.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 141.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 142.  Void (u) | 0.00 | N/A | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 10-20041 | DRJ | Judge: | David R Jones |
| Case Name: | AMIDEE CAPITAL GROUP, INC. | | | |
| For Period Ending: | 04/05/2018 | | | |

| | |
|---|---|
| Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| 341(a) Meeting Date: | 11/08/2011 |
| Claims Bar Date: | 03/28/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 143.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 144.  Postpetition Checking Account At Sterling Bank #Xxxxxx4753 | 49.00 | 49.00 | | 0.00 | FA |
| 145.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 146.  14010 Forest Acres Dr., Houston Tx Tract 56A | 0.00 | 52,000.00 | | 52,000.00 | FA |
| 147.  3343 Reeves Street, Houston, Tx 77004 | 0.00 | 0.00 | | 37,125.00 | FA |
| 148.  Dorsal Way Newport Lot, (5) Section 13 Harris county Tx | 0.00 | 0.00 | | 17,000.00 | FA |
| 149.  texas Comptroller of Pulic Accounts (u) | 0.00 | 2,375.20 | | 2,375.20 | FA |
| 150.  Case #10-20007, DIP acct #4451 Asset #1 | 3,159.31 | 2,994.25 | | 2,994.25 | FA |
| 151.  Case #10-20042, DIPacct #4591 Asset #1 | 38,303.13 | 36,360.06 | | 36,360.06 | FA |
| 152.  Case #10-20043, DIP acct, Asset #1 | 3,431.37 | 3,269.43 | | 3,269.43 | FA |
| 153.  Case #10-20047, DIP acct 4494, assset #1 | 4,027.26 | 3,837.14 | | 3,837.14 | FA |
| 154.  Case #10-20048, DIP acct #4524, Asset #1 | 40,016.18 | 34,548.11 | | 34,548.11 | FA |
| 155.  case #10-20049, DIP acct #4583       Asset #1 | 5,379.81 | 5,110.44 | | 5,110.44 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $5,465,641.06 | $324,221.87 | | $509,047.71 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

requested POC bar date. deadline = 3/28/2012
The assets on Form 1 were derived from the conversion schedules filed at docket #520.
requested certified claims register
initial claims review
investigated potential real estate brokers in Houston
discussed real estate brokers with David Anderson
discussed real properties with individual that purchases distressed properties & properties at foreclosure sales
mailed list of properties of potential purchaser
no response by potential purchaser
no brokers have expressed interest in marketing  distressed properties
THE ABOVE WERE ENTERED BY FORMER TRUSTEE

named successor trustee
1/1/16 still selling properties
ASSETS 66-136 DID NOT BELONG IN THIS CASE AND THE FORMER TRUSTEE VOIDED AND THEY DID NOT TRANSFER
ASSETS 136 THROUGH 142 VOIDED AS THEY BELONGED TO 10-20049
ASSET 143 AND 145 VOIDED AS THEY BELONGED TO 10-20050 CLOSED

3/8/16 this case is lead case for 10-20007, 10-20042, 10-20043, 10-20047, 10-20048, 10-20049 per order #640 signed 7/27/16
all POCs have been added per order #640: 10-2007 starts with 1000; 10-20042 starts with 2000; 10-20043 starts with 3000; 10-20047 starts with 4000; 10-20048 starts with 5000; 10-20049 starts with 6000

3/15/17 Trustee paid City of Houston for lien - once clears Trustee will prepare the TFR and submit same

12/5/17 TFR approved; disbursements made; 38 checks still outstanding; will be stopping payments and putting into registry of court

3/18/18 Funds in registry of court; waiting zero bank balance then will do the TDR and all cases can be closed

| | | | |
|---|---|---|---|
| RE PROP # | 2 | -- | sold to Sterling Bank during Ch 11 (trustee believes sale was by auction & consideration was credit bid against debt) 3708 Ave G Dickinson, TX |
| RE PROP # | 3 | -- | sold to Sterling Bank during Ch 11 (trustee believes sale was by auction & consideration was credit bid against debt) |
| RE PROP # | 4 | -- | See asset 8 |
| | | | 4 acres, Commercial Acreagesold to Sterling Bank during Ch 11 (trustee believes sale was by auction & consideration was credit bid against debt) |
| RE PROP # | 5 | -- | sold during Ch 11 to Sterling Bank for $75,000.  Trustee believes the sale was auction & consideration was credit bid against debt |
| RE PROP # | 6 | -- | acres, Development AcreageSold during Ch 11 to MaryField LTD for $475,000 |
| RE PROP # | 7 | -- | sold during Ch 11 to Nicola Khoury for $30,000 mot 488 |
| RE PROP # | 8 | -- | 17 acres, Commercial AcreageDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $483,500 reserve; however, no offers were received. |
| RE PROP # | 9 | -- | ft. Development acreageDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $38,000 reserve; however, no offers were received. |
| RE PROP # | 10 | -- | acres, Development AcreageDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $60,000 reserve; however, no offers were received. |

Exhibit 8

RE PROP #     11   --   Talton Development Acreage

RE PROP #     12   --    Development AcreageDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $246,000 reserve; however, no offers were received.

RE PROP #     13   --   sold during Ch 11 to Daniel Saldivar for $28,500

RE PROP #     15   --    Lotsold during Ch 11 to Mario & Ariana Navarro for $13,200

RE PROP #     16   --   sold during Ch 11 to Bisayo Gbadamosi for $10,500

RE PROP #     17   --   Debtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $17,500 reserve; however, no offers were received.

RE PROP #     18   --    Newport Sec 7), LotDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $2,317 reserve; however, no offers were received.

RE PROP #     19   --    Newport Sec 3), Lot

RE PROP #     20   --   sold during Ch 11 to Assier Bruno for $4,500

RE PROP #     21   --    Newport Sec 5), LotDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $8,900 reserve; however, no offers were received.
7/2/15 Escrowed payment recd

RE PROP #     22   --   Debtor's value is original value on Ch 11 schedules.  under contract for $1,600 at time of conversion and sold

RE PROP #     23   --   See asset 147

Debtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $28,900 reserve; however, no offers were received.

RE PROP #     24   --   sold during Ch 11 to Kem & Janet Johnson for $9,000

RE PROP #     25   --    6, Newport Sec 3)Debtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $9,250 reserve; however, no offers were received.

RE PROP #     26   --   Debtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $15,900 reserve; however, no offers were received.

RE PROP #     27   --
Debtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $23,000 reserve; however, no offers were received.

RE PROP #     28   --   Debtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $9,300 reserve; however, no offers were received.

RE PROP #     29   --    Multi-Family Rental PropertyDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $79,900 reserve; however, no offers were received.

RE PROP #     30   --    CondoDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $11,500 reserve; however, no offers were received.

Order #622

RE PROP #     31   --   sold during Ch 11 to Vicky Rocher for $10,900

Exhibit 8

| | | |
|---|---|---|
| RE PROP # | 32 -- | Family Rental HouseDebtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $60,000 reserve; however, no offers were received. |
| RE PROP # | 33 -- | Family Rental Housesold during Ch 11 to Vicky Rocher for $25,000 |
| RE PROP # | 34 -- | sold during Ch 11 to Vicky Pham for $57,500 |
| RE PROP # | 35 -- | Debtor's value is original value on Ch 11 schedules.  Per information provided to trustee, the debtor offered the property for sale at auction with $45,000 reserve; however, no offers were received. |
| RE PROP # | 36 -- | Family Housesold during Ch 11 to Huan Phan for $95,000 |
| RE PROP # | 38 -- | Bank of Americapre-petition account closed |
| RE PROP # | 39 -- | at Bank of Americapre-petition account closed |
| RE PROP # | 40 -- | Bankpre-petition account closed |
| RE PROP # | 41 -- | pre-petition account closed |
| RE PROP # | 42 -- | Street, Suite 201 Houston, Texas 77002consumed during Ch 11 |
| RE PROP # | 43 -- | Apartments, LLCAmidee Oak Pointe Apartments, LLC is related entity in bankruptcy (10-200 |
| RE PROP # | 44 -- | (only 1,000 shares issued at $1,500/share)Value is uncertain.  The assets of the company include 2 LLCs, both of whom filed Ch 7--10-20727 Amidee Hotel Niagara LLC (closed as no asset case) & 10-20885 Amidee Wyoming, LLC (liabilities exceed assets, so distribution to equity anticipated).  As a result, equity value of this company is very likely $0 |
| RE PROP # | 45 -- | Tax Deed and Certificate Investment Program, Ltd.Amidee 2004-I Tax Deed and Certificate Investment Program, Ltd is a related party in bankruptcy (10-20044) |
| RE PROP # | 46 -- | Tax Deed Investment Program, Ltd.Amidee 2005-II Tax Deed Investment Program, Ltd is a related entity in bankruptcy (10-20045) |
| RE PROP # | 47 -- | 2006-III Tax Deed & Real Estate Investment Program, Ltd.Amidee 2006-III Tax Deed & Real Estate Investment Program, Ltd is a related entity in bankruptcy (10-20046) |
| RE PROP # | 48 -- | Preferred Real Estate Program, Ltd.Amidee 2006 Preferred Real Estate Program, Ltd. is a related entity in bankruptcy (10-20042) |
| RE PROP # | 49 -- | Commercial Real Estate Income Program, Ltd.Amidee 2006 Commercial Real Estate Income Program, Ltd. is a related entity in bankruptcy (10-20047) |
| RE PROP # | 50 -- | CRE Income Fund, Ltd.Amidee 2006 Commercial Real Estate Income Program, Ltd. is a related entity in bankruptcy (10-20048) |
| RE PROP # | 51 -- | Preferred-Corpus, Ltd.Amidee 2006 Preferred-Corpus, Ltd. is a related entity in bankruptcy (10-20007) |
| RE PROP # | 52 -- | CRE Income Fund, Ltd.Amidee 2008-I CRE Income Fund, Ltd. is a related entity in bankruptcy (10-20049) |
| RE PROP # | 53 -- | CRE Income Fund, Ltd.Amidee 2009-I CRE Income Fund, Ltd. is a related entity in bankruptcy (10-20050) |
| RE PROP # | 54 -- | a tax deed or tax lien certificate of Amidee 2004-I Tax Deed & Certificate Investment Program, Ltd.Amidee 2004-I Tax Deed & Certificate Investment Program, Ltd. is a related entity in bankruptcy (10-20044) |
| RE PROP # | 55 -- | a tax deed or tax lien certificate of Amidee 2005-II Texas Tax Deed Investment Program, Ltd.Amidee 2005-II Texas Tax Deed Investment Program, Ltd. is a related entity in bankruptcy (10-20045) |
| RE PROP # | 56 -- | a tax deed or tax lien certificate of Amidee 2006-III Tax Deed & Real Estate Investment Program, Ltd.Amidee 2006-III Tax Deed & Real Estate Investment Program, Ltd. is a related entity in bankruptcy (10-20046) |

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 57 | -- | Sylvanfield Drive, Suite 100 Houton, Texas 77014Collectibility is uncertain.  The assets of the account debtor include 2 LLCs, both of whom filed Ch 7--10-20727 Amidee Hotel Niagara LLC (closed as no asset case) & 10-20885 Amidee Wyoming, LLC (liabilities exceed assets, so distribution to equity anticipated).  As a result, this company is unlikely to be able to repay its debt to this debtor |
| RE PROP # | 58 | -- | Program, Ltd. 14420 W. Sylvanfield Drive, Suite 100 Houston, Texas 77014Amidee 2006 Preferred Real Estate Income Program, Ltd. is a related entity in bankruptcy (10-20042) |
| RE PROP # | 59 | -- | Program, Ltd. 14420 W. Sylvanfield Drive, Suite 100 Houston, Texas 77014Amidee 2006 Commercial Real Estate Income Program, Ltd. is related entity in bankruptcy (10-20047) |
| RE PROP # | 60 | -- | Sylvanfield Drive, Suite 100 Houston, Texas 77014Amidee 2007-I CRE Income Fund, Ltd. is a related entity in bankruptcy (10-20048) |
| RE PROP # | 61 | -- | Houston, Texas 77014 |
| RE PROP # | 62 | -- | Sylvanfield Drive Suite 100 Houston, Texas 77014Amidee 2009-I CRE Income Fund, Ltd. is a related entity in bankruptcy (10-20050) |
| RE PROP # | 63 | -- | Program, Ltd. 14420 W. Sylvanfield Drive Suite 100 Houston, Texas 77014Amidee 2005-II Texas Tax Deed Investment Program, Ltd. is a related entity in bankruptcy (10-20045) |
| RE PROP # | 64 | -- | of Texas |
| RE PROP # | 65 | -- | vending machines, Christmas tree & decorations, 1-2 folding tables, conference room table, 18 ft metal ladder, 18 power panels for cubicles, approx 30 tack board panels for cubicles, approx 30 task lights for cubicles, 3 drawer file cabinet, 2 drawer file cabinet, 11 overhead cabinet bins, approx 40 cubicle tack board partition walls, 15 2 drawer pedestals, french door frame, 2 regular door frames, 2 5 drawer file cabinets, approx 20 -30 desktops for cubicles |
| RE PROP # | 149 | -- | Monies unclaimed |
| RE PROP # | 150 | -- | monies received from prior Trustee Lisa Nicols Trust accts. |
| RE PROP # | 151 | -- | monies received from prior Trustee Lisa Nicols Trust accts. |
| RE PROP # | 152 | -- | monies received from prior Trustee Lisa Nicols Trust accts. |
| RE PROP # | 153 | -- | monies received from prior Trustee Lisa Nicols Trust accts. |
| RE PROP # | 154 | -- | monies received from prior Trustee Lisa Nicols Trust accts. |
| RE PROP # | 155 | -- | monies received from prior Trustee Lisa Nicols Trust accts. |

Initial Projected Date of Final Report (TFR): 05/31/2014        Current Projected Date of Final Report (TFR): 12/31/2017

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/14 | | Estate of AMIDEE CAPITAL GROUP, INC., 10-20041 | Transfer from Integrity Bank Successor Trustee from L Nichol's | | 9999-000 | $2,033.46 | | $2,033.46 |
| 10/06/14 | 101 | U-Stor Champions 13800 Veterans Memorial Driver Houston, Texas 77014 | pd per order #549 Administrative fees | | 4210-000 | | $2,033.46 | $0.00 |
| 03/02/15 | | Great American Title Company 1455 West Looop South, Suite 100 Houston, Tx 77027 | Sale of 14010 Forest acre Dr. Houston, Tx per order #563 Fee paid $176 | | | $26,594.80 | | $26,594.80 |
| | | | Gross Receipts | $52,000.00 | | | | |
| | | Armando Avalos Realty | Real Estate Commission | ($3,120.00) | 3510-000 | | | |
| | | Great American Title | Doc preperation | ($10.00) | 2500-000 | | | |
| | | Great American Title Co | escrow fee | ($350.00) | 2500-000 | | | |
| | | Bison Tax Services | tax certficate | ($77.83) | 2500-000 | | | |
| | | Erxchange | Tx e -recording fee | ($9.00) | 2500-000 | | | |
| | | Great American Title Co | record deed | ($24.00) | 2500-000 | | | |
| | | Armando Avalos Realty | expenses | ($117.04) | 2500-000 | | | |
| | | Harris Co & Related Entitiies | County tax | ($21,420.70) | 4110-000 | | | |
| | | Houston City/TownTax | 1/1/15 to 2/20/15 | ($276.63) | 4110-000 | | | |
| | 146 | | 14010 Forest Acres Dr., Houston Tx Tract 56A | $52,000.00 | 1110-000 | | | |
| 03/09/15 | | The Accurate Group of Texas, LLC 4888 Loop Central Drive, Ste 505 Houston, Tx 77081 | Proceeds of sale per order #563 3343 Reeves Street / Houston Tx | | | $23,278.91 | | $49,873.71 |
| | | | Gross Receipts | $37,125.00 | | | | |

Page Subtotals: $51,907.17   $2,033.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041                                                    Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee     **Exhibit 9**
Case Name:  AMIDEE CAPITAL GROUP, INC.                              Bank Name:  First National Bank - Vinita
                                                                    Account Number/CD#:  XXXXXX1935
                                                                    Checking
Taxpayer ID No:  XX-XXX6547                                         Blanket Bond (per case limit):  $69,990,000.00
For Period Ending:  04/05/2018                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Harris County | county  property tax | ($10,479.47) | 4110-000 | | | |
| | | The Accurate Group of Texas, LLC | Escrow Fee | ($325.00) | 2500-000 | | | |
| | | Stewart Title Guaranty Co. | Owners title | ($433.00) | 2500-000 | | | |
| | | National TaxNet | Tax certificate | ($65.75) | 2500-000 | | | |
| | | The Accurate Group of Texas, LLC | Courier fee | ($20.00) | 2500-000 | | | |
| | | The Accurate Group of Texas, LLC | e-record | ($3.00) | 2500-000 | | | |
| | | Deed | | ($32.00) | 2500-000 | | | |
| | | Armando Avalos Realty, Inc. | | ($108.72) | 3520-000 | | | |
| | | Armando Avalos Realty, Inc. | real estate commission | ($2,227.50) | 3510-000 | | | |
| | | Harris County | 21/1/15 to 2/28/1503-2014 | ($151.65) | 4110-000 | | | |
| | 147 | | 3343 Reeves Street, Houston, Tx 77004 | $37,125.00 | 1110-000 | | | |
| 03/09/15 | 102 | Bankruptcy Estate Amidee 2006 Preferred Real Estate Case #10-20042 | Reimburse for Filing fee for Sale of  2 Properties Paid for Filing fee  for sale of 2 properties 14010 Forest Acre Dr. Houston, Tx per order #569 3343 Reeves St. , Houston Tx per order 563 | | 2700-000 | | $352.00 | $49,521.71 |
| 04/13/15 | 103 | PLLC Rogers & Anderson PO Box 6152 Kingwood, Tx 77325 | attorney for Lisa Nicholson pd per order #579 Services for prior Trustee Oct 26th, 2011 thru June 15, 2012 | | 3210-000 | | $5,307.50 | $44,214.21 |
| 05/22/15 | 17 | Silvia G Ochoa 10007 Marisa Alexis Dr. Houston, Tx 77075-4691 | Earnest money on 2601 DelaField | | 1110-000 | $5,000.00 | | $49,214.21 |
| | | | Page Subtotals: | | | $5,000.00 | $5,659.50 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/15 | 35 | Thomas Vu<br>3505 Parkside Dr.<br>Pearland, Tx  77584-2997 | Earnest money on 807<br>Washington St. | 1110-000 | $1,000.00 | | $50,214.21 |
| 06/01/15 | 104 | Clerk Of Bankruptcy Court<br>1133 N. Shoreline, 2nd Floor<br>Corpus Christi, TX. 78401 | Filing fee for Sale of property<br>per order #586 amd order #587<br><br>807 Washington, Houston<br>2601 Delafield, Houston. | 2700-000 | | $352.00 | $49,862.21 |
| 06/01/15 | 105 | Law Offices of Michael B. Schmidt<br>401 Grant Place<br>Corpus Christi, Tx 78411 | Fee & Expenses paid per order<br>#588<br>July 25, 2014 thru April 27,<br>2014<br>Fee $11447.50<br>Exp. $176.15 | | | $11,623.65 | $38,238.56 |
| | | Law Offices of Michael B. Schmidt | ($11,447.50) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($176.15) | 3120-000 | | | |
| 06/03/15 | 21 | David G Baecker<br>17306 Port of Call St<br>Crosby, Tx 77532-4139 | Earnest money on newport<br>Section 5 Lot 21 Block 10, per<br>motion 589 | 1110-000 | $1,000.00 | | $39,238.56 |
| 06/19/15 | 148 | Emily M Smith<br>17206 Cutter Way<br>Crosby, tx 77532 | Earnest money on Lot 5,<br>Section 13, Newport Section 5<br>Harris County, Tx<br>435 Dorsal way | 1110-000 | $1,000.00 | | $40,238.56 |
| 06/29/15 | | Gonzalo Ochoa, Jr.<br>10007 Marisa Alexis Drive<br>Houston, Tx 77075 | Sale of 2601 Delafield St,<br>Houston Tx per order #591 | | $19,509.54 | | $59,748.10 |
| | | | Gross Receipts  $20,000.00 | | | | |
| | | Harris County Appr. | Coutny  tax 1/1/15 thru 6/30/15  ($141.73) | 4110-000 | | | |
| | | Houston City Taxing | city tax 1/1/15-6/30-/15  ($120.41) | 4110-000 | | | |
| | | Houston ISD | School tax 1/1/15 thru 6/30/15  ($228.32) | 4110-000 | | | |
| | 17 | | 2601 Delafield St. Houston, TX  $20,000.00<br>77023 Lot | 1110-000 | | | |

Page Subtotals: $22,509.54  $11,975.65

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/15 | 35 | Thomas Vu C/O Comerica Bank Cashie's check | Sale of 807 Washington, Houston Tx per order #594 C/O Comerica Bank Cashier's check | 1110-000 | $42,423.15 | | $102,171.25 |
| 06/29/15 | | Thomas Vu C/O Chase Cashier's Check | Sale proceeds from 807 Washington St, South Houston, Tx | | $3,026.20 | | $105,197.45 |
| | | | Gross Receipts                    $4,076.20 | | | | |
| | | City, Coounty & ISD tax | City tax 1/1/15 thru 6/30/15      ($1,050.00) | 4110-000 | | | |
| | 35 | | 807 Washington Houston,          $4,076.20 Texas 77578 | 1110-000 | | | |
| 06/29/15 | 26 | Fredrica Flakes C/O Bank of America Cashier's Check | Earnest money on 6639 W. Montgomery rd., Houston, Tx | 1110-000 | $1,000.00 | | $106,197.45 |
| 06/30/15 | 106 | BANKRUPTCY COURT CLERK 1133 Shoreline Corpus Christi, Tx 78401 | Filing fee for Order TO SALE per order #591, #594, and motion #597 and for 6639 Montgomerry Order #591 - 2601 Delafield St Order #594 - 807 Washington St. Motion #597 - Newport Motion         - 6639 Montgomerry St. | 2700-000 | | $704.00 | $105,493.45 |
| 07/02/15 | 106 | BANKRUPTCY COURT CLERK 1133 Shoreline Corpus Christi, Tx 78401 | Filing fee for Order TO SALE per order #591, #594, and motion #597 and for 6639 Montgomerry Reversal Sale motion fee already paid for Motion #586(order #591) and motion #587 (order #594) | 2700-000 | | ($704.00) | $106,197.45 |
| 07/03/15 | 107 | BANKRUPTCY COURT CLERK 1133 Shoreline Corpus Christi, Tx 78401 | Motion to sale - #589, #597 & 601 Motion #589 - Port of Call Motion #597 = Dorsal Motion #601 W. Montgomery | 2700-000 | | $528.00 | $105,669.45 |

Page Subtotals:                    $46,449.35            $528.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/15 | 108 | Armando Avalos Realty, Inc. 555 N. Carancahua, Suite 1540 Corpus Christi, Tx 78478 | Real Estate Commission and expenses for closing of 2601 Delafield Street Houston, Tx per order #591 | | | $1,726.20 | $103,943.25 |
| | | Armando Avalos Realtor | ($1,500.00) | 3510-000 | | | |
| | | | $0.00 | 3520-000 | | | |
| | | Armando Avalos Realtor | ($226.20) | 3520-000 | | | |
| 07/06/15 | 109 | Armando Avalos Realty, Inc. 555 N. Carancahua, Suite 1540 Corpus Christi, Tx 78478 | Real Estate Commission and expenses on sale of 807 Washington St., Houston, Tx per order #594 | | | $3,076.20 | $100,867.05 |
| | | Armando Avalos Realtor | ($2,850.00) | 3510-000 | | | |
| | | | $0.00 | 3520-000 | | | |
| | | Armando Avalos Realtor | ($226.20) | 3520-000 | | | |
| 07/15/15 | 149 | Texas Comptroller of Public Accounts | Unclaimed monies | 1229-000 | $2,375.20 | | $103,242.25 |
| 07/27/15 | | David Baecker | proceeds from Sale of Lot 21, Block 10 of Newport Section 5 per order#597 | | $13,777.05 | | $117,019.30 |
| | | | Gross Receipts | $14,000.00 | | | |
| | | County Tax | 1/1/15 thru 7/30/15 | ($51.73) | 4110-000 | | |
| | | Crosby ISD | 1/1/15 thru 7/30/15 | ($123.76) | 4110-000 | | |
| | | Newport/MUD | 1/1/15 thru 7/30/15 | ($47.46) | 4110-000 | | |
| | 21 | | Port O Call St. Crosby, TX 77532 (Lot 21, Blk 10, | $14,000.00 | 1110-000 | | |
| 07/27/15 | | Kenneth A Mclemore | Order #609 This was the Smith Closing | | $15,778.66 | | $132,797.96 |
| | | | Gross Receipts | $16,000.00 | | | |

Page Subtotals: $31,930.91 $4,802.40

UST Form 101-7-TDR (10/1/2010) (Page: 50)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | County Taxes | County Taxes 1/1/15 thru        ($51.31) 7/30/15 | 4110-000 | | | |
| | | Crosby ISD | 1/1/15 thru 7/30/15             ($123.76) | 4110-000 | | | |
| | | Newport/MUD 1/1/15 to 7/30/15 | 1/1/15 thru 7/30/15             ($46.27) | 4110-000 | | | |
| | 148 | | Dorsal Way Newport Lot, (5)   $16,000.00 Section 13 Harris county Tx | 1110-000 | | | |
| 07/28/15 | 110 | Goose Creek ISD Tax Assessor/Collector | ISD Tax on Acct #1058490000005  435 Dorsal Way, Lt 5 Blk 13, Newport Sec 5 For years 2009 thru 2014 | 4110-000 | | $1,254.10 | $131,543.86 |
| 07/28/15 | 111 | Mike Sullivan Tax Assessor-Collector PO Box 4622 Houston, Tx 77210-4622 | Acct 105-849-000-0005,  435 Dorsal Way Lt 5 Blk 13, Newport Sec 5 Tax period 2009-2014 | 4110-000 | | $948.67 | $130,595.19 |
| 07/28/15 | 112 | Newport POA P.O. Box 1362 Crosby Texas 77532 | Dorsal Way HOA pre petition and post petition dues and attorney's fees HOA fee $6144.19 attorney fee $1933.37 | 4110-000 | | $8,077.56 | $122,517.63 |
| 07/28/15 | 113 | Newport MUD PO Box 1368 Friendswood, Tx 77549-1368 | 435 Dorsall Way, Acct #221058490000005 Lt 5 Blk 13, Newport Sect 5 CAD # 1058490000005 2009-20014 | 4110-000 | | $859.31 | $121,658.32 |
| 07/28/15 | 114 | Goose Creek ISD | Acct #1058460000021, 17310 Port O'Call, Lt 21, BLK 10 Newport Sec  5 2009-2014 | 4110-000 | | $1,264.53 | $120,393.79 |
| 07/28/15 | 115 | Mike Sullivan Tax Assessor-Collector PO Box 4622 Houston, Texas 77210-4622 | Acct #105-846-000-0021 , 17310 Port O'Call, Lt 21 BLK 10, Newport Sec 5 2009-2014 | 4110-000 | | $956.51 | $119,437.28 |

Page Subtotals:                          $0.00        $13,360.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/15 | 116 | Newport MUD<br>PO Box 1368<br>Friendswood, Tx 77549-1368 | Acct #221058460000021,<br>17310 Port O'Call, Lt 21 BLK<br>10, Newport Sec 5<br>CAD # 1058460000021<br>2009-2014 | 4110-000 | | $866.43 | $118,570.85 |
| 07/28/15 | 117 | Newport POA<br>PO Box 1362<br>Crosby, Tx 77532 | 17310 Port O'Call,  HOA pre-<br>petition and post-petition dues<br>and attorneys<br>HOA fees $6144.19<br>Attorney Fee $1634.27 | 4110-000 | | $7,889.46 | $110,681.39 |
| 07/30/15 | 118 | Armando Avalos Realty, Inc.<br>555 N. Carancahua, Suite 1540<br>Corpus Christi, Tx 78478 | Realtor expenses and  6%<br>commission on sale of 435<br>Dorsal Way per order #597<br>Lot 5, BLK 13, Newport Sec 5 | | | $1,246.20 | $109,435.19 |
| | | Armando Avalos Realtor | ($1,020.00) | 3510-000 | | | |
| | | | $0.00 | 3520-000 | | | |
| | | Armando Avalos Realtor | ($226.20) | 3520-000 | | | |
| 07/30/15 | 119 | Armando Avalos Realty, Inc.<br>555 N. Carancahua, Suite 1540<br>Corpus Christi, Tx 78478 | Realtor fexp and 6%<br>commission on sale of Lot 21,<br>BLK 10 of Sec 5 Newport per<br>order #597<br>17310 Port O'Call | | | $1,126.20 | $108,308.99 |
| | | Armando Avalos Realtor | ($900.00) | 3510-000 | | | |
| | | | $0.00 | 3520-000 | | | |
| | | Armando Avalos Realtor | ($226.20) | 3520-000 | | | |
| 08/12/15 | | smart financial<br>POBOX 920719<br>Houston Texas 77295-0719 | Sale proceeds per order #611,<br>lot 16 block 30 highland heights<br>annex sec 6 | | $21,006.35 | | $129,315.34 |
| | | | Gross Receipts | $21,500.00 | | | |
| | | Harris County | 1/1/15 thru 8/4/15 | ($142.66) | 4110-000 | | |
| | | City of Houston | 1/1/15 thru 8/4/15 | ($121.18) | 4110-000 | | |

Page Subtotals: $21,006.35    $11,128.29

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041                                                                                   Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee          Exhibit 9

Case Name: AMIDEE CAPITAL GROUP, INC.                                   Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547                                                          Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 04/05/2018                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Houton ISD | 1/1/15 thru 8/4/15              ($229.81) | 4110-000 | | | |
| | 26 | | 6639 W. Montgomery Rd.          $21,500.00 Houston, TX 77091 Lot | 1110-000 | | | |
| 08/17/15 | 120 | Armando Avalos Realty, Inc. 555 N. Carancahua, Suite 1540 Corpus Christi, Tx 78478 | Fee & Exp per order #611  , Sale of 6639 W. Montgomery Rd, Houston | | | $1,576.20 | $127,739.14 |
| | | Armando Avalos Realtor | ($1,350.00) | 3510-000 | | | |
| | | | $0.00 | 3520-000 | | | |
| | | Armando Avalos Realtor | ($226.20) | 3520-000 | | | |
| 08/17/15 | 121 | Mike Sullivan - Tax assessor-Collector PO Box 3547 Houston, Tx 77253-3547 | Acct #061-003-030-0016  2009 -2014 Tax on 6639 W. Montgomery Rd, TR 16 BLK 30 , Highland Heights Annex Sec 6 | 2820-000 | | $6,167.64 | $121,571.50 |
| 09/01/15 | 121 | Mike Sullivan - Tax assessor-Collector PO Box 3547 Houston, Tx 77253-3547 | Acct #061-003-030-0016  2009- 2014 Tax on 6639 W. Montgomery Rd, TR 16 BLK 30 , Highland Heights Annex Sec 6 Reversal Was voided per Trustee, Trustee talking to taxing district about reducing past due taxes | 2820-000 | | ($6,167.64) | $127,739.14 |
| 10/07/15 | 122 | LTD. International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | 2015 Bond Payment/#016067214 | 2300-000 | | $51.68 | $127,687.46 |
| 12/18/15 | | Silr Road Properties, LLC C/O Accurate Group of texas LLC 13630 Beamer Rd. #107 Houston, Tx 77089 | Sale of per operty per order #627, 12100 Martin Luther King Jr.Houston,j Tx | | $18,704.21 | | $146,391.67 |
| | | | Gross Receipts              $185,817.49 | | | | |
| | | Armando Avalos Realtor | Commision                ($11,100.00) | 3510-000 | | | |
| | | Armando Avalos | Realtor expenses.              ($128.68) | 3520-000 | | | |

Page Subtotals:                                    $18,704.21          $1,627.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Accurate Group of Texas LLC | escrow ($325.00) | 2500-000 | | | |
| | | Stewart Title Guaranty Co. | owners tite insurance ($1,346.00) | 2500-000 | | | |
| | | National TaxNet | tax certificate ($65.75) | 2500-000 | | | |
| | | Harris County | county tax ($153,903.85) | 4110-000 | | | |
| | | Deed | ($244.00) | 2500-000 | | | |
| | 8 | | 12100 Martin Luther King Blvd. $185,817.49 Houston, TX 77048 | 1110-000 | | | |
| 01/02/16 | 123 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Attorney Fees and expenses paid per order #619 Fee $7115.00 April 28, 2015 thru August 18, 2015 Exp. $302.91 | | | $7,417.91 | $138,973.76 |
| | | Law Offices of Michael B. Schmidt | ($7,115.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($302.91) | 3120-000 | | | |
| 01/25/16 | 124 | MIKE SULLIVAN tX aSSESSOR-cOLLECTOR PO BOX 4622 HOUSTON, TX 77210-4622 | Acct #034-049-095-0013 Property tax 2008-2014 807 WASHINGTON ST. LT 13, Blk 95 SOUTH HOUSTON | 4110-000 | | $14,788.68 | $124,185.08 |

Page Subtotals: $0.00 $22,206.59

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/16 | 125 | Amidee 2006 Preferred Real Estate 1 Michael B Schmidt Chapter 7 Trustee 401 Grant Place Corpus Chritsi, Tx 748411 | Replace written amount written to Mike Sullivan - Tax assessor -Collector, Houston Check #104 written Amidee 2006 Preferred (XX1946) account, cases administered jointly, checks to be written out of Amidee Capital Group acct. (XX1935) Check for Taxes  Acct #061-030-0016 2010-2014 property Tax on 6639 @. Montgomery Road, Houston Tx | 4110-000 | | $5,783.04 | $118,402.04 |
| 04/12/16 | 126 | BANKRUPTCY COURT CLERK 1133 Shoreline Corpus Christi, Tx 78401 | Filing fee for Sale of property per order #627 Sold to Silk Road Properties 12100 Martin Luther King Jr., Blvd, Houston, Tx | 2700-000 | | $176.00 | $118,226.04 |
| 04/19/16 | 127 | Pasadena ISD PO Box 1318 Pasadena, Tx 77501-1318 | Ref ID : R011077  ISD tax per order #594 Property ID : 0340490950013 807 Washington St South Houston, Tx 2008-2014 Tax | 4110-000 | | $13,393.09 | $104,832.95 |
| 06/17/16 | 128 | INternal Revenue Service 300 8th St. STOP 5026 AUS AUSTIN, TX 78701 ATTN; Keri Templeton | 2015 Tax  FORM 1120 | 2810-000 | | $126.00 | $104,706.95 |
| 07/25/16 | 129 | PC Ward McCampbell 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas  78401 | Fees & expenses per order #638 Fee $2289.00 Expene $3.00 April 29, 2016 thru June 20, 2016 | | | $2,292.00 | $102,414.95 |
| | | PC Ward McCampbell | pd per order #638                     ($2,289.00) | 3410-000 | | | |
| | | PC Ward McCampbell | ($3.00) | 3420-000 | | | |

Page Subtotals:                                                                    $0.00        $21,770.13

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/16 | 150 | Amidee 2006 Preferred=Corpus , LTD Case #10-2007 | Per order #640 to consolidate jointly administered cases to close case#10-2007 | 1129-000 | $2,994.25 | | $105,409.20 |
| 08/01/16 | 151 | Amidee 2006 Preferred Real Estate 1 | Per order #640 to consolidate jointly administered cases to close out case #10-20042 DIp acct #4591 | 1129-000 | $36,360.06 | | $141,769.26 |
| 08/01/16 | 152 | Amidee Oak Pointe Apartments, LLC | Per order #640 to consolidate jointly administered cases acct | 1129-000 | $3,269.43 | | $145,038.69 |
| 08/01/16 | 153 | Amidee 2006 Commercial Real Estate | Per order #640 to consolidate jointly administered cases to close case #101-20047 DIP acct #4494 | 1129-000 | $3,837.14 | | $148,875.83 |
| 08/01/16 | 154 | Amidee 2007 - I CRE Income Fund, Lt | Per order #640 to consolidate jointly administered cases to close case #10-20048 DIP acct 4524 | 1129-000 | $34,548.11 | | $183,423.94 |
| 08/01/16 | 155 | Amidee 2008-I CRE Income Fund, Ltd | Per order #640 to consolidate jointly administered cases to close case #10-20049 DIP acct #4583 | 1129-000 | $5,110.44 | | $188,534.38 |
| 08/29/16 | 130 | Harris County C/O Linebarger Coggan Blair & Sampson, LLP PO Box 1526 Houston, Tx 77251  ATTN: MARY ROYA | Acct#056-349-000-0144, 2601 Delafield 2009-2014  tax Payoff | 4110-000 | | $13,409.92 | $175,124.46 |
| 10/04/16 | 131 | LTD. International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | 2016 Bond payment | 2300-000 | | $54.48 | $175,069.98 |
| 01/03/17 | 132 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Final compensation for attorney fees per order #700 Aug 19, 2015 thru Oct. 27, 2016 | 3110-000 | | $12,817.71 | $162,252.27 |

Page Subtotals: $86,119.43   $26,282.11

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 10-20041 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: AMIDEE CAPITAL GROUP, INC. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1935 |
| | Checking |
| Taxpayer ID No: XX-XXX6547 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 04/05/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/17 | 133 | City of Houston C/O Linebarger Goggan Blair & Sampson, LLP PO Box 1586 Houston, Texas 77251-1586 | taxes pd per order #621 / Silk Road Properties LLC Acct #045-078+000-0039 H-015086866 $5272.21 H-010020483 $ 6282.29 | 4110-000 | | $11,554.50 | $150,697.77 |
| 03/12/17 | 134 | City of Houston C/O Linebarger Goggan Blair & Sampson, LLP PO Box 1586 Houston, Tx 77251 | tax lien paid per order #704 from proceeds of sale of 3343 Reeves St. 3343 Reeves Street Houston Tx 77004 to Petrocapital Acquistions, 2 LLC | 4110-000 | | $9,947.94 | $140,749.83 |
| 09/05/17 | 216 | Sherrie J. Mclean 3103 Lakes Of Katy Lane Katy, Tx 77493 | Final distribution to claim 157 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $140,721.79 |
| 09/05/17 | 135 | Michael B Schmidt Michael B Schmidt 401 Grant Corpus Christi, TX  78411 | Trustee Distribution per order #714 | | | $29,704.35 | $111,017.44 |
| | | Michael B Schmidt | Final distribution representing a payment of 100.00 % per court order. ($28,702.39) | 2100-000 | | | |
| | | Michael B Schmidt | Final distribution representing a payment of 100.00 % per court order. ($1,001.96) | 2200-000 | | | |
| 09/05/17 | 136 | CLERK, U.S. BANKRUPTCY COURT 1133 N. Shoreline Corpus Christi, TX 78401 | Order #563 and #567 | 2700-000 | | $352.00 | $110,665.44 |
| 09/05/17 | 137 | Office Of The United States Trustee <B>(Administrative)</B> 606 N. Carancahua St., Ste. 1107 Corpus Christi, Tx 78413 | Distribution | | | $3,248.27 | $107,417.17 |
| | | Office Of The United States Trustee | Final distribution to claim 360 representing a payment of 100.00 % per court order. ($973.38) | 2990-000 | | | |
| | | Office Of The United States Trustee | Final distribution to claim 361 representing a payment of 100.00 % per court order. ($650.28) | 2990-000 | | | |

| | | | Page Subtotals: | | $0.00 | $54,835.10 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  10-20041 | Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name:  AMIDEE CAPITAL GROUP, INC. | Bank Name:  First National Bank - Vinita |
| | Account Number/CD#:  XXXXXX1935 |
| | Checking |
| Taxpayer ID No:  XX-XXX6547 | Blanket Bond (per case limit):  $69,990,000.00 |
| For Period Ending:  04/05/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Office Of The United States Trustee | Final distribution to claim 362 ($324.81) representing a payment of 100.00 % per court order. | 2990-000 | | | |
| | | Office Of The United States Trustee | Final distribution to claim 363 ($325.00) representing a payment of 100.00 % per court order. | 2990-000 | | | |
| | | Office Of The United States Trustee | Final distribution to claim 364 ($650.17) representing a payment of 100.00 % per court order. | 2990-000 | | | |
| | | Office Of The United States Trustee | Final distribution to claim 365 ($324.63) representing a payment of 100.00 % per court order. | 2990-000 | | | |
| 09/05/17 | 138 | Texas Workforce Commission Regulatory Integrity Division - SAU 101 E 15th Street Room 556 Austin, TX  78778-0001 | Distribution | | | $2,728.20 | $104,688.97 |
| | | Texas Workforce Commission | Final distribution to claim 206 ($2,134.56) representing a payment of 100.00 % per court order. | 5200-000 | | | |
| | | Texas Workforce Commission | Final distribution to claim 205 ($593.64) representing a payment of 100.00 % per court order. | 5800-000 | | | |
| 09/05/17 | 139 | Lone Star Bank C/O Ted L. Walker 402 Main Street, 9Th Floor Houston, Texas 77002 | Distribution | | | $43,939.78 | $60,749.19 |
| | | Lone Star Bank | Final distribution to claim 219 ($43,519.00) representing a payment of 100.00 % per court order. | 5200-000 | | | |
| | | Lone Star Bank | Final distribution to claim 219 ($420.78) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 140 | Corpus Christi Realty Management, Inc. P.O. Box 81281 Corpus Christi, Tx 78468-1281 | Distribution | | | $4,938.12 | $55,811.07 |
| | | Corpus Christi Realty Management, Inc. | Final distribution to claim 1003 ($4,929.83) representing a payment of 100.00 % per court order. | 5300-000 | | | |

Page Subtotals:  $0.00  $51,606.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Corpus Christi Realty Management, Inc. | Final distribution to claim 1003 ($8.29) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 141 | Sherrie Malone 3103 Lakes Of Katy Lane Katy, Tx 77493 | Distribution | | | $12,859.21 | $42,951.86 |
| | | Sherrie Malone | Final distribution to claim 158 ($12,850.00) representing a payment of 100.00 % per court order. | 5400-000 | | | |
| | | Sherrie Malone | Final distribution to claim 158 ($9.21) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 142 | Unum Life Insurance Compay of America Unum Life Insurance PO Box 409548 Atlanta, GA 30384 | Final distribution to claim 135 representing a payment of 100.00 % per court order. | 5800-000 | | $492.42 | $42,459.44 |
| 09/05/17 | 143 | Internal Revenue Service Special Procedures 300 E. 8Th St. Stop 5026Aus Austin, Tx 78701 | Final distribution to claim 359 representing a payment of 100.00 % per court order. | 5800-000 | | $17,804.61 | $24,654.83 |
| 09/05/17 | 144 | Internal Revenue Service Special Procedures Staff 300 E. 8Th St. Stop 5026Aus Austin, Tx 78701 | Distribution | | | $1,350.30 | $23,304.53 |
| | | Internal Revenue Service | amends secured portion ($1,322.15) | 5800-000 | | | |
| | | Internal Revenue Service | amends unsecured portion ($28.15) | 7100-000 | | | |
| 09/05/17 | 145 | Wells Fargo Financial Leasing, Inc. 800 Walnut Street MAC F4031-050 Des Moines, IA 50309 | Final distribution to claim 1 representing a payment of 0.11 % per court order. | 7100-000 | | $55.49 | $23,249.04 |
| 09/05/17 | 146 | Clerk of the Court | Remit to Court per order #712 | | | $49.26 | $23,199.78 |
| | | Alphagraphics | Final distribution to claim 3 ($2.55) representing a payment of 0.11 % per court order. | 7100-000 | | | |

Page Subtotals: $0.00 $32,611.29

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Rio Villa Improvement | Final distribution to claim 5 representing a payment of 0.11 % per court order. | ($0.07) | 7100-000 | | | |
| | | FedEx Customer Information Services | Final distribution to claim 10 representing a payment of 0.11 % per court order. | ($0.47) | 7100-000 | | | |
| | | Thyssenkrupp Elevators | Final distribution to claim 11 representing a payment of 0.11 % per court order. | ($0.76) | 7100-000 | | | |
| | | Maintenance Supply Headquarters | Final distribution to claim 14 representing a payment of 0.11 % per court order. | ($1.74) | 7100-000 | | | |
| | | Maintenance Supply Headquarters | Final distribution to claim 15 representing a payment of 0.11 % per court order. | ($1.06) | 7100-000 | | | |
| | | Maintenance Supply Headquarters | Final distribution to claim 16 representing a payment of 0.11 % per court order. | ($0.53) | 7100-000 | | | |
| | | Maintenance Supply Headquarters | Final distribution to claim 17 representing a payment of 0.11 % per court order. | ($2.85) | 7100-000 | | | |
| | | Westel, Inc. | Final distribution to claim 19 representing a payment of 0.11 % per court order. | ($0.22) | 7100-000 | | | |
| | | American Hotel Register | Final distribution to claim 24 representing a payment of 0.11 % per court order. | ($3.11) | 7100-000 | | | |
| | | City of Houston PWE | Final distribution to claim 34 representing a payment of 0.11 % per court order. | ($0.59) | 7100-000 | | | |
| | | Dell Financial Services Llc | Final distribution to claim 43 representing a payment of 0.11 % per court order. | ($0.23) | 7100-000 | | | |
| | | Comcast | Final distribution to claim 54 representing a payment of 0.11 % per court order. | ($0.15) | 7100-000 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | John Moore | Final distribution to claim 59 representing a payment of 0.11 % per court order. | ($1.32) | 7100-000 | | | |
| | | Hurricane Glass Inc. | Final distribution to claim 70 representing a payment of 0.11 % per court order. | ($0.08) | 7100-000 | | | |
| | | Pitney Bowes Inc | Final distribution to claim 72 representing a payment of 0.11 % per court order. | ($1.69) | 7100-000 | | | |
| | | Fsi Construction Inc. | Final distribution to claim 75 representing a payment of 0.11 % per court order. | ($2.10) | 7100-000 | | | |
| | | Namco Inc | Final distribution to claim 86 representing a payment of 0.11 % per court order. | ($0.83) | 7100-000 | | | |
| | | Graf Plumbing, Inc. | Final distribution to claim 89 representing a payment of 0.11 % per court order. | ($0.76) | 7100-000 | | | |
| | | Verizon Wireless | Final distribution to claim 128 representing a payment of 0.11 % per court order. | ($0.25) | 7100-000 | | | |
| | | Ltd. Redi-Carpet Sales Of Houston | Final distribution to claim 133 representing a payment of 0.11 % per court order. | ($0.74) | 7100-000 | | | |
| | | Charla Smart | Final distribution to claim 145 representing a payment of 0.11 % per court order. | ($2.93) | 7100-000 | | | |
| | | Brookside Pool Service | Final distribution to claim 146 representing a payment of 0.11 % per court order. | ($4.24) | 7100-000 | | | |
| | | Betos Hydro And Sanitation | Final distribution to claim 196 representing a payment of 0.11 % per court order. | ($1.14) | 7100-000 | | | |
| | | Logix Communication | Final distribution to claim 198 representing a payment of 0.11 % per court order. | ($1.51) | 7100-000 | | | |

Page Subtotals: $0.00   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Carlos P. Or Carolyn K. Cotton | Final distribution to claim 224 representing a payment of 0.11 % per court order. | ($0.87) | 7100-000 | | | |
| | | Santiago Villegas | Final distribution to claim 283 representing a payment of 0.11 % per court order. | ($2.40) | 7100-000 | | | |
| | | Kopi R Services | Final distribution to claim 308 representing a payment of 0.11 % per court order. | ($0.54) | 7100-000 | | | |
| | | Waste Management | Final distribution to claim 318 representing a payment of 0.11 % per court order. | ($2.69) | 7100-000 | | | |
| | | Mueller Water Conditioning Inc | Final distribution to claim 341 representing a payment of 0.11 % per court order. | ($0.58) | 7100-000 | | | |
| | | American Ad Valorem Tax Consultants, Inc. | Final distribution to claim 1001 representing a payment of 0.11 % per court order. | ($1.08) | 7100-000 | | | |
| | | Ccac, Inc. | Final distribution to claim 1002 representing a payment of 0.11 % per court order. | ($4.83) | 7100-000 | | | |
| | | Recovery Management Systems Corporation | Final distribution to claim 1007 representing a payment of 0.11 % per court order. | ($0.87) | 7100-000 | | | |
| | | Green Day Designs | Final distribution to claim 2001 representing a payment of 0.11 % per court order. | ($1.85) | 7100-000 | | | |
| | | Esq. At&T Attorney: James Grudus | Final distribution to claim 4001 representing a payment of 0.11 % per court order. | ($0.19) | 7100-000 | | | |
| | | City of Houston PWE | Final distribution to claim 5003 representing a payment of 0.11 % per court order. | ($0.28) | 7100-000 | | | |
| | | Ltd. Redi-Carpet Sales Of Houston | Final distribution to claim 5003 representing a payment of 0.11 % per court order. | ($1.16) | 7100-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

Page Subtotals:                                                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 147 | Ltd. Quad Corners Investments Quad Corners Investments, Ltd. 4435 Lauren Lane Dallas, Tx 75244 | Final distribution to claim 4 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $23,087.63 |
| 09/05/17 | 148 | Everett Holley 1301 County Road 1123 Cleburne, Tx 76033 | Final distribution to claim 6 representing a payment of 0.11 % per court order. | 7100-000 | | $84.11 | $23,003.52 |
| 09/05/17 | 149 | Maintenance Supply Headquarters 12315 Park Crest Dr Ste 100 Stafford, Tx 77477 | Final distribution to claim 13 representing a payment of 0.11 % per court order. | 7100-000 | | $7.39 | $22,996.13 |
| 09/05/17 | 150 | Helene Lindstadt 12 Dillon Farm Road Monticello, Ny 12701 | Final distribution to claim 18 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $22,940.05 |
| 09/05/17 | 151 | Clifford Scates, III Clifford Scates Iii 400 O"neil Ranch Road Dripping Springs, Tx 78620 | Final distribution to claim 20 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $22,917.62 |
| 09/05/17 | 152 | Pathfinder/LI&D 1160 Dairy Ashford #220 P.O. Box 441587 Houston, Tx 77244-1587 | Final distribution to claim 22 representing a payment of 0.11 % per court order. | 7100-000 | | $18.61 | $22,899.01 |
| 09/05/17 | 153 | James G. Neuner 194 Sentinel Point Court Spring, Tx 77382 | Final distribution to claim 23 representing a payment of 0.11 % per court order. | 7100-000 | | $412.15 | $22,486.86 |
| 09/05/17 | 154 | Pete Hymel 19200 Space Center Blvd #1631 Houston, Tx 77058 | Final distribution to claim 25 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $22,442.00 |
| 09/05/17 | 155 | Durham Mccauley 3875 California Road Orchard Park, Ny 14127 | Final distribution to claim 26 representing a payment of 0.11 % per court order. | 7100-000 | | $100.94 | $22,341.06 |
| 09/05/17 | 156 | Neil Mcmurry 5410 East 22Nd Street Casper, Wy 82609 | Final distribution to claim 27 representing a payment of 0.11 % per court order. | 7100-000 | | $59.76 | $22,281.30 |
| 09/05/17 | 157 | Brammer Resource Group 3225 Mcleod Drive Suite 100 Las Vegas, Nv 89121 | Final distribution to claim 28 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $22,169.15 |

Page Subtotals: $0.00   $1,030.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 158 | William M. Brammer<br>405 Overlook Way<br>Cohutta, Ga 30710 | Final distribution to claim 29 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $22,057.00 |
| 09/05/17 | 159 | Mona Johnson<br>1130 Bolton Drive<br>Missouri City, Tx 77489 | Final distribution to claim 30 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $22,028.96 |
| 09/05/17 | 160 | Doug Woodul<br>34 Kingwood Green Drive<br>Kingwood, Tx 77339 | Final distribution to claim 32 representing a payment of 0.11 % per court order. | 7100-000 | | $82.48 | $21,946.48 |
| 09/05/17 | 161 | Criterion Brock<br>P.O. Box 22107<br>Milwaukie, Oregon 97269 | Final distribution to claim 33 representing a payment of 0.11 % per court order. | 7100-000 | | $10.11 | $21,936.37 |
| 09/05/17 | 162 | Jerome S. Schwartz<br>847 Voyager Drive<br>Houston, Tx 77062 | Final distribution to claim 36 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $21,824.22 |
| 09/05/17 | 163 | Esther R. Bailey<br>6527 Briar Moss Lane<br>Katy, Tx 77449 | Final distribution to claim 38 representing a payment of 0.11 % per court order. | 7100-000 | | $15.70 | $21,808.52 |
| 09/05/17 | 164 | First Access Capital Corp<br>34601 E. Shores Rd<br>Lone Jack, Mo 64070 | Final distribution to claim 39 representing a payment of 0.11 % per court order. | 7100-000 | | $17.64 | $21,790.88 |
| 09/05/17 | 165 | Ken Or Kathryn Root<br>1711 Morton League Road<br>Richmond, Tx 77469 | Final distribution to claim 40 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $21,762.84 |
| 09/05/17 | 166 | Deryl P. Powell<br>1411 Bittersweet Court<br>Richmond, Tx 77406 | Final distribution to claim 42 representing a payment of 0.11 % per court order. | 7100-000 | | $31.40 | $21,731.44 |
| 09/05/17 | 167 | Marjorie Davis<br>1231 Wood Hollow Drive #12204<br>Houston, Tx 77057 | Final distribution to claim 44 representing a payment of 0.11 % per court order. | 7100-000 | | $47.10 | $21,684.34 |
| 09/05/17 | 168 | Mike And Vanessa Wilson<br>C/O Patrick L. Hughes<br>Haynes And Boone, Llp<br>1221 Mckinney, Suite 2100<br>Houston Tx 77010 | Distribution | | | $56.08 | $21,628.26 |
| | | Mike And Vanessa Wilson | Final distribution to claim 45            ($33.65) representing a payment of 0.11 % per court order. | 7100-000 | | | |

| | | | Page Subtotals: | | $0.00 | $540.89 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Mike And Vanessa Wilson | Final distribution to claim 46 ($22.43) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 169 | Irvin D. Urrey 344 Ridge Way Carmel Valley, Ca 93924 | Final distribution to claim 48 representing a payment of 0.11 % per court order. | 7100-000 | | $173.04 | $21,455.22 |
| 09/05/17 | 170 | Susan Langaigne 1941 Barrens Circle Flower Mound, Tx 75028 | Final distribution to claim 50 representing a payment of 0.11 % per court order. | 7100-000 | | $24.61 | $21,430.61 |
| 09/05/17 | 171 | Na As Successor In Interest To Fia Card Services Fia Card Services, Na As Successor In Interest To Bank Of America Na And Mbna America Bank 1000 Samoset Drive De5-023-03-03 Newark, De 19713 | Final distribution to claim 51 representing a payment of 0.11 % per court order. | 7100-000 | | $22.63 | $21,407.98 |
| 09/05/17 | 172 | Glenn Michael And Jan Martin Dallas Po Box 535 Fate, Tx 75132 | Final distribution to claim 52 representing a payment of 0.11 % per court order. | 7100-000 | | $67.29 | $21,340.69 |
| 09/05/17 | 173 | Roger N. Or Brenda H. Chauza 512 Wellington Road Coppell, Tx 75019 | Final distribution to claim 53 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $21,295.83 |
| 09/05/17 | 174 | Howard M. Delaittre, Jr. 5215 Willow Bellaire, Tx 77401 | Final distribution to claim 56 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $21,250.97 |
| 09/05/17 | 175 | Mark Faucher & Trudy Faucher 27 Felicity Trace Place Spring, Tx 77382-1288 | Final distribution to claim 58 representing a payment of 0.11 % per court order. | 7100-000 | | $118.40 | $21,132.57 |
| 09/05/17 | 176 | John Graham 5114 Weatherstone Circle Sugar Land, Tx 77479 | Final distribution to claim 61 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $21,104.53 |
| 09/05/17 | 177 | Donald L. Diegelman 212 Woodland Drive Vista, Ca 92083 | Final distribution to claim 63 representing a payment of 0.11 % per court order. | 7100-000 | | $11.89 | $21,092.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

Page Subtotals: $0.00 $535.62

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 178 | Mitchell S. And Larissa S. Milby 4702 Shadywood Lane Colleyville, Tx 76034 | Final distribution to claim 64 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $21,070.21 |
| 09/05/17 | 179 | Arlene Scott 1604 Sir Jake Shawnee, Ok 74804 | Final distribution to claim 68 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $21,042.17 |
| 09/05/17 | 180 | Phillip T. Or Nita H. Cunningham 6921 Post Oak Drive North Richland Hills, Tx 76182 | Final distribution to claim 71 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $21,019.74 |
| 09/05/17 | 181 | Hartford Fire Insurance Company Bankruptcy Unit, T-1-55 Hartford Plaza Hartford, Ct 06115 | Final distribution to claim 73 representing a payment of 0.11 % per court order. | 7100-000 | | $7.10 | $21,012.64 |
| 09/05/17 | 182 | Pablo Alvarez 11715 Solao Court Stafford, Tx 77477 | Distribution | | | $291.60 | $20,721.04 |
| | | Pablo Alvarez | Final distribution to claim 76          ($22.43) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Pablo Alvarez | Final distribution to claim 77          ($56.08) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Pablo Alvarez | Final distribution to claim 78          ($213.09) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 183 | Bretcor Assoc Ps Plan (Michael Giller) 22 Lawrence Avenue Suite 303 Smithtown, Ny 11787 | Final distribution to claim 80 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $20,698.61 |
| 09/05/17 | 184 | Champion Energy Servces, Llc C/O Will Saunders 13831 Nw Frwy, Ste 500 Houston, Tx 77040 | Final distribution to claim 81 representing a payment of 0.11 % per court order. | 7100-000 | | $14.84 | $20,683.77 |
| 09/05/17 | 185 | M/M Victor Abbate 2 Sarazen Court Farmingdale, Nj 07727 | Distribution | | | $67.29 | $20,616.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

Page Subtotals:                                                                        $0.00        $476.16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | M/M Victor Abbate | Final distribution to claim 83 representing a payment of 0.11 % per court order. | ($22.43) | 7100-000 | | | |
| | | M/M Victor Abbate | Final distribution to claim 84 representing a payment of 0.11 % per court order. | ($44.86) | 7100-000 | | | |
| 09/05/17 | 186 | Jean S. Scates 6231 Coral Ridge Road Houston, Tx 77069 | Final distribution to claim 87 representing a payment of 0.11 % per court order. | 7100-000 | | $29.16 | $20,587.32 |
| 09/05/17 | 187 | Resource Staffing 2277 Plaza Drive Suite 420 Sugar Land, Tx 77479 | Final distribution to claim 90 representing a payment of 0.11 % per court order. | 7100-000 | | $7.99 | $20,579.33 |
| 09/05/17 | 188 | Houston Colors 3922 Thistlewood Dr. Pasadena, Tx 77504 | Final distribution to claim 93 representing a payment of 0.11 % per court order. | 7100-000 | | $9.06 | $20,570.27 |
| 09/05/17 | 189 | Elizabeth Jee 8038 Blackburn Avenue No. 2 Los Angeles, Ca 90048 | Distribution | | | $22.44 | $20,547.83 |
| | | Elizabeth Jee | Final distribution to claim 111 representing a payment of 0.11 % per court order. | ($11.22) | 7100-000 | | | |
| | | Elizabeth Jee | Final distribution to claim 179 representing a payment of 0.11 % per court order. | ($11.22) | 7100-000 | | | |
| 09/05/17 | 190 | Reliant Energy Retail Services Llc P O Box 1046 Houston Tx 77251-9995 | Final distribution to claim 112 representing a payment of 0.11 % per court order. | 7100-000 | | $148.48 | $20,399.35 |
| 09/05/17 | 191 | George Miranda 4235 W. Irvington Road Tucson, Az 85746 | Final distribution to claim 113 representing a payment of 0.11 % per court order. | 7100-000 | | $40.07 | $20,359.28 |
| 09/05/17 | 192 | Natasha Price Lopez Or Dario Lopez 118 Linden Avenue San Bruno, Ca 94066 | Final distribution to claim 118 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $20,331.24 |
| 09/05/17 | 193 | Dr. Carl F. Hagemann 403 Keelerwoods Drive Marietta, Ga 30064-2020 | Final distribution to claim 119 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $20,308.81 |

Page Subtotals: $0.00   $307.67

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
                    Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 194 | Joann Payne 2810 Grants Lake Blvd #805 Sugar Land, Tx 77479 | Final distribution to claim 120 representing a payment of 0.11 % per court order. | 7100-000 | | $14.02 | $20,294.79 |
| 09/05/17 | 195 | Midamerican Energy P.O. Box 8020 Davenport, Ia 52808-8020 | Final distribution to claim 121 representing a payment of 0.11 % per court order. | 7100-000 | | $5.81 | $20,288.98 |
| 09/05/17 | 196 | Michael Weller 1111 Caroline St Apt 2907 Houston, Tx 77010-3054 | Final distribution to claim 123 representing a payment of 0.11 % per court order. | 7100-000 | | $11.78 | $20,277.20 |
| 09/05/17 | 197 | Carolina Cavazos 3809 N. Braeswood Blvd. #19 Houston, Tx 77025 | Final distribution to claim 127 representing a payment of 0.11 % per court order. | 7100-000 | | $46.88 | $20,230.32 |
| 09/05/17 | 198 | Judy Pirtle 12107 Auburn Hills Dr. Tomball, Texas 77377 | Final distribution to claim 129 representing a payment of 0.11 % per court order. | 7100-000 | | $33.65 | $20,196.67 |
| 09/05/17 | 199 | Pitney Bowes Inc 27 Waterview Dr Shelton, CT  06484 | Final distribution to claim 130 representing a payment of 0.11 % per court order. | 7100-000 | | $7.37 | $20,189.30 |
| 09/05/17 | 200 | U.S. Foodservice, Inc. C/O Daniel A. Hepner, Esq. 9101 Harlan Street, Suite 260 Westminster, Co 80031 | Final distribution to claim 131 representing a payment of 0.11 % per court order. | 7100-000 | | $115.05 | $20,074.25 |
| 09/05/17 | 201 | Aaron Or Susan Sine 1101 Tazwell Place Raleigh, Nc 27612 | Final distribution to claim 132 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $20,046.21 |
| 09/05/17 | 202 | David Jenkins c/o Patrick L. Hughes Haynes & Boone, LLP 1221 McKinney, Ste. 2100 Houston, TX 77010 | Final distribution to claim 134 representing a payment of 0.11 % per court order. | 7100-000 | | $3,925.26 | $16,120.95 |
| 09/05/17 | 203 | Kenneth Waldrum 13162 Marsh Avenue Caruthers, Ca 93609 | Distribution | | | $2,299.08 | $13,821.87 |
| | | Kenneth Waldrum | Final distribution to claim 136          ($28.04) representing a payment of 0.11 % per court order. | 7100-000 | | | |

Page Subtotals:                    $0.00        $6,486.94

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Kenneth Waldrum | Final distribution to claim 137 ($28.04) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Kenneth Waldrum | Final distribution to claim 138 ($1,121.50) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Kenneth Waldrum | Final distribution to claim 139 ($1,121.50) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 204 | Beverly R. Banks 12320 Barker Cypress Road #600122 Cypress, Tx 77429-8325 | Final distribution to claim 140 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $13,793.83 |
| 09/05/17 | 205 | R&N Investements, LLC Box 112 Rivrton, WY 82501 | Final distribution to claim 143 representing a payment of 0.11 % per court order. | 7100-000 | | $36.67 | $13,757.16 |
| 09/05/17 | 206 | Chris R. Runkel 6693 Kentwick Dr. Houston, TX 77084 | Final distribution to claim 144 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $13,701.08 |
| 09/05/17 | 207 | Katcha Burnett 15415 Larocca Place Morgan Hill, Ca 95037 | Final distribution to claim 147 representing a payment of 0.11 % per court order. | 7100-000 | | $50.70 | $13,650.38 |
| 09/05/17 | 208 | Trustee Jennifer Wenson Jennifer Wenson, Trustee For Charlene Cooper-Day Family Trust 2901 Rossmore Pl Oklahoma City, Ok 73120 | Final distribution to claim 148 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $13,594.30 |
| 09/05/17 | 209 | Joan E. Cruse 32 Milmohr Court Northport, Ny 11768 | Final distribution to claim 149 representing a payment of 0.11 % per court order. | 7100-000 | | $157.01 | $13,437.29 |
| 09/05/17 | 210 | Children Of John A. Spencer Trust Fowler S. Ruffin, Trustee 419 Roslyn Road Winston Salem, Nc 27104 | Final distribution to claim 150 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $13,392.43 |
| 09/05/17 | 211 | George Or Stacey Kohler 4885 Sw Joshua Court Tualatin, Or 97062 | Final distribution to claim 151 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $13,364.39 |

Page Subtotals:                    $0.00          $457.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 212 | Drew N. Dudzinski Austin, Tx | Final distribution to claim 152 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,353.17 |
| 09/05/17 | 213 | Edward V. Smith 4019 Wellingshire Dallas, Tx 75220 | Distribution | | | $50.47 | $13,302.70 |
| | | Edward V. Smith | Final distribution to claim 153 ($28.04) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Edward V. Smith | Final distribution to claim 155 ($22.43) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 214 | Richard T. Dudzinski 63 Sterling Street Sugar Land, Tx 77479 | Distribution | | | $67.30 | $13,235.40 |
| | | Richard T. Dudzinski | Final distribution to claim 154 ($56.08) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Richard T. Dudzinski | Final distribution to claim 177 ($11.22) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 215 | John S. Foray 29 Ludlow Way Oakdale, Ny 11769 | Final distribution to claim 156 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $13,207.36 |
| 09/05/17 | 217 | M & D Flooring, Llc C/O Robert L. Ramey, Attorney At Law 615 North Upper Broadway Suite 1605 Corpus Christi, Tx 78477 | Final distribution to claim 159 representing a payment of 0.11 % per court order. | 7100-000 | | $10.73 | $13,196.63 |
| 09/05/17 | 218 | Geraldine Backus 11500 Fallbrook, #117 Houston, Tx 77065 | Final distribution to claim 160 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,185.41 |
| 09/05/17 | 219 | Adrian R. Pitts 1812 N. Haskell Avenue Suite 103 Dallas, Tx 75204 | Final distribution to claim 161 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,174.19 |

Page Subtotals: $0.00 $190.20

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041      Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee    Exhibit 9

Case Name: AMIDEE CAPITAL GROUP, INC.      Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547      Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 04/05/2018      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 220 | Charlyn G. Plunk<br>4790 Heritage Oaks Drive<br>Frisco, Tx 75034 | Final distribution to claim 162 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,162.97 |
| 09/05/17 | 221 | Helen Lindstadt<br>24 Tomahawk Trail<br>Po Box 576<br>Snallwood, Ny 12778 | Final distribution to claim 163 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,151.75 |
| 09/05/17 | 222 | Barbara Klingensmith<br>403 Marshall<br>Houston, Tx 77006 | Final distribution to claim 164 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,140.53 |
| 09/05/17 | 223 | Susan Langaigne<br>1717 East Balt Line Rd, #1327<br>Coppell, Tx 75019 | Final distribution to claim 166 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,129.31 |
| 09/05/17 | 224 | Nancy Molling & Amanda Molling<br>4002 Bluff Point Rd.<br>Rowlett, Tx 75088 | Final distribution to claim 167 representing a payment of 0.11 % per court order. | 7100-000 | | $11.78 | $13,117.53 |
| 09/05/17 | 225 | Stephen J. Foray<br>29 Ludlow Way<br>Oakdale, Ny 11769 | Final distribution to claim 168 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $13,089.49 |
| 09/05/17 | 226 | Michael Wilson<br>5 Marina Drive #9<br>Montgomery, Tx 77356 | Final distribution to claim 169 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,078.27 |
| 09/05/17 | 227 | Edvins Demuts<br>4931 Silver Arrow Drive<br>Dayton, Oh 45424 | Final distribution to claim 171 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,067.05 |
| 09/05/17 | 228 | James Knife<br>7601 Beldole Ave<br>Dayton, Oh 45424 | Final distribution to claim 172 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,055.83 |
| 09/05/17 | 229 | Melissa Huckins<br>8911 Summer Field<br>Wichita Ks 67806 | Final distribution to claim 173 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,044.61 |
| 09/05/17 | 230 | Runjana Martinez<br>7901 Fish Pond Rd<br>Waco Tx 76710 | Final distribution to claim 174 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,033.39 |
| 09/05/17 | 231 | Charlene Cooper-Day<br>209 Lindenwood Dr<br>Fort Worth Tx 76107 | Final distribution to claim 175 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,022.17 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041                                                                                          Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee    Exhibit 9
Case Name: AMIDEE CAPITAL GROUP, INC.                                                 Bank Name: First National Bank - Vinita
                                                                                                                     Account Number/CD#: XXXXXX1935
                                                                                                                     Checking
Taxpayer ID No: XX-XXX6547                                                                          Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 04/05/2018                                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 232 | Charlene Cooper-Day Family Trust 209 Lindenwood Drive Fort Worth, Tx 76107 | Final distribution to claim 176 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $13,010.95 |
| 09/05/17 | 233 | Neema G. Suphan 117 Carnahan Drive Maumelle, Ar 72113 | Final distribution to claim 178 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $12,999.73 |
| 09/05/17 | 234 | Carolina Cavazos 1903 Portsmouth St, #20 Houston, Tx 77098 | Final distribution to claim 180 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $12,988.51 |
| 09/05/17 | 235 | Rocking M. Enterprises C/O Brent Mulliniks 2840 Major Street Fort Worth Tx 76112 | Final distribution to claim 181 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $12,977.29 |
| 09/05/17 | 236 | Clifford Scotes, III Clifford Scotes Iii 15615 Falling Creek Houston, Tx 77068 | Final distribution to claim 182 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $12,966.07 |
| 09/05/17 | 237 | Bill J. Walls 4700 W. Sam Houston Pkwy N. Suite 140 Houston, Tx 77041 | Final distribution to claim 183 representing a payment of 0.11 % per court order. | 7100-000 | | $403.74 | $12,562.33 |
| 09/05/17 | 238 | Wilburn Mcdonald 12102 Perthshire Houston, Tx 77024 | Final distribution to claim 184 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $12,506.25 |
| 09/05/17 | 239 | Chatfield Investments Usa, Llc C/O Bill J. Walls 4700 W. Sam Houston Pkwy N., Suite 140 Houston, Tx 77041-8222 | Final distribution to claim 185 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $12,394.10 |
| 09/05/17 | 240 | Terry Tillman 14141 Hwy 64 Pride, La 70770 | Final distribution to claim 186 representing a payment of 0.11 % per court order. | 7100-000 | | $35.33 | $12,358.77 |
| 09/05/17 | 241 | Kenneth Darrell Hoyle 6301 Lancasire Drive South Rockwall, Tx 75087 | Final distribution to claim 187 representing a payment of 0.11 % per court order. | 7100-000 | | $11.78 | $12,346.99 |

Page Subtotals:                                                    $0.00          $675.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 242 | Phillip D. Kryk<br>10700 North Freeway<br>Suite 475<br>Houston, Tx 77037 | Final distribution to claim 188 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $12,290.91 |
| 09/05/17 | 243 | Yooppadee Rithaporn<br>1743 N. Fresno Street<br>Fresno, Ca 93703 | Final distribution to claim 197 representing a payment of 0.11 % per court order. | 7100-000 | | $134.58 | $12,156.33 |
| 09/05/17 | 244 | Startex Power<br>3200 Sw Freeway Suite 1000<br>Houston, Tx 77027 | Final distribution to claim 199 representing a payment of 0.11 % per court order. | 7100-000 | | $24.77 | $12,131.56 |
| 09/05/17 | 245 | Scott W. Evans<br>trustee<br>1820 Black Bear Circle<br>Cordova, TN 38016 | Final distribution to claim 200 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $12,120.34 |
| 09/05/17 | 246 | Vanvilai Katkanant<br>1388 E. Omaha Avenue<br>Fresno, Ca 93720 | Final distribution to claim 201 representing a payment of 0.11 % per court order. | 7100-000 | | $40.37 | $12,079.97 |
| 09/05/17 | 247 | Nancy Chase Prevedel<br>714 Santa Cruz Lane<br>Howey In The Hills, Fl 34737 | Final distribution to claim 202 representing a payment of 0.11 % per court order. | 7100-000 | | $33.65 | $12,046.32 |
| 09/05/17 | 248 | Vanessa Osbourne<br>6202 Rippling Hollow<br>Spring, Tx 77379 | Final distribution to claim 204 representing a payment of 0.11 % per court order. | 7100-000 | | $163.55 | $11,882.77 |
| 09/05/17 | 249 | Us Bank Office Equipment Finance Servcs.<br>1310 Madrid Street<br>Marshall, Mn 56258 | Final distribution to claim 211 representing a payment of 0.11 % per court order. | 7100-000 | | $61.23 | $11,821.54 |
| 09/05/17 | 250 | Farmer Bros. Co.<br>20333 So. Normandie Ave<br>Po Box 2959<br>Torrance, Ca 90509-2959 | Final distribution to claim 221 representing a payment of 0.11 % per court order. | 7100-000 | | $19.32 | $11,802.22 |
| 09/05/17 | 251 | Janice J. Hooker<br>8238 Santa Rosa Court<br>Sarasota, Fl 34242 | Final distribution to claim 222 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $11,746.14 |
| 09/05/17 | 252 | Timothy Or Sharon R. Smith<br>259 Robins Run<br>Burlington, Wi 53105 | Final distribution to claim 225 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $11,633.99 |

UST Form 101-7-TDR (10/1/2010) *(Page: 73)*

Page Subtotals: $0.00 $713.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-20041 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: AMIDEE CAPITAL GROUP, INC. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1935 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6547 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 04/05/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 253 | Bettina K Roush<br>6265 Katella Avenue<br>Las Vegas, Nevada 89118 | Final distribution to claim 226 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $11,577.91 |
| 09/05/17 | 254 | Robert A. Harrington<br>1030 Cheek Rd<br>Gray Court Sc 29645 | Distribution | | | $84.12 | $11,493.79 |
| | | Robert A. Harrington | Final distribution to claim 227           ($28.04) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Robert A. Harrington | Final distribution to claim 228           ($56.08) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 255 | Robert Parker<br>3323 Pine Chase Drive<br>Montgomery, Tx 77356 | Final distribution to claim 229 representing a payment of 0.11 % per court order. | 7100-000 | | $12.11 | $11,481.68 |
| 09/05/17 | 256 | Betty Janice Thomson<br>3007 Lazy Pine Lane<br>La Porte, Tx 77571 | Distribution | | | $53.27 | $11,428.41 |
| | | Betty Janice Thomson | Final distribution to claim 230           ($25.23) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Betty Janice Thomson | Final distribution to claim 231           ($28.04) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 257 | Dale Wickersham<br>P.O. Box 6159<br>Riverton, Wy 82501 | Final distribution to claim 232 representing a payment of 0.11 % per court order. | 7100-000 | | $280.38 | $11,148.03 |
| 09/05/17 | 258 | Billie Ray And Patsy Faye Thweatt<br>3609 Minot Avenue<br>Fort Worth, Tx 76133 | Final distribution to claim 233 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $11,103.17 |
| 09/05/17 | 259 | Lee A. Sadiki<br>5126 Cedar Spring Drive<br>Missouri City, Tx 77459 | Final distribution to claim 234 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $11,080.74 |
| 09/05/17 | 260 | Edward Strader<br>3718 Dover Road<br>Cheyenne, Wy 82001 | Final distribution to claim 236 representing a payment of 0.11 % per court order. | 7100-000 | | $431.78 | $10,648.96 |

Page Subtotals:                         $0.00            $985.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 10-20041 | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | |
| Case Name: AMIDEE CAPITAL GROUP, INC. | | Bank Name: First National Bank - Vinita | |
| | | Account Number/CD#: XXXXXX1935 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6547 | | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 04/05/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 261 | Elizabeth Bowen<br>9800 Mclaughlin Road N #62<br>Brampton, Ontario<br>L6x4r1 Canada | Final distribution to claim 237 representing a payment of 0.11 % per court order. | 7100-000 | | $11.22 | $10,637.74 |
| 09/05/17 | 262 | Ruben M. Berry, Jr.<br>Ruben M. Berry Jr.<br>3750 Peachtree Rd<br>Atlanta, Ga 30319 | Final distribution to claim 238 representing a payment of 0.11 % per court order. | 7100-000 | | $54.28 | $10,583.46 |
| 09/05/17 | 263 | Christopher Smith<br>74 Jenawood Lane<br>Buffalo, Ny 14221 | Final distribution to claim 239 representing a payment of 0.11 % per court order. | 7100-000 | | $35.28 | $10,548.18 |
| 09/05/17 | 264 | Margaret P Smith<br>74 Jenawood Ln<br>Williamsville, Ny 14221 | Final distribution to claim 240 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $10,492.10 |
| 09/05/17 | 265 | Thomas E. Schroder<br>1004 Lucy Lane<br>Allen, Tx 75013 | Final distribution to claim 241 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $10,436.02 |
| 09/05/17 | 266 | Pearlie M. Goodman<br>111 Valentine Lane 2D<br>Yonkers, Ny 10705 | Final distribution to claim 242 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $10,379.94 |
| 09/05/17 | 267 | Carolyn C. Brooks<br>11211 Big Canoe<br>Jasper, Ga 30143 | Final distribution to claim 243 representing a payment of 0.11 % per court order. | 7100-000 | | $128.97 | $10,250.97 |
| 09/05/17 | 268 | Patricia Rochelle<br>16231 Brookford Drive<br>Houston, Tx 77059 | Final distribution to claim 245 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $10,138.82 |
| 09/05/17 | 269 | Estate Of Marguerite Carolyn Carraway<br>C/O Audrey Gillespie<br>2774 Club Forest Dr Se<br>Conyers Ga 30013 | Final distribution to claim 246 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $10,026.67 |
| 09/05/17 | 270 | Joseph And Arlene Seminoro<br>25 Washington Street<br>Trumbull, Ct 06611 | Final distribution to claim 247 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $9,981.81 |
| 09/05/17 | 271 | Mark Or Ligaya Bevans<br>570 Barnum Terrace Ext.<br>Stratford, Ct 06614 | Final distribution to claim 248 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $9,936.95 |

Page Subtotals:                    $0.00          $712.01

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 272 | Caroline Corniello<br>365 Village Street<br>Northford, Ct 06472 | Final distribution to claim 249 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $9,914.52 |
| 09/05/17 | 273 | Francis And Caroline Corniello<br>365 Village St<br>Northford, Ct 06472 | Final distribution to claim 250 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $9,892.09 |
| 09/05/17 | 274 | Frank A. Corniello<br>365 Village Street<br>Northford, Ct 06472 | Final distribution to claim 251 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $9,864.05 |
| 09/05/17 | 275 | Thomas C. Avilla<br>15114 Sherman Way #105<br>Van Nuys, Ca 91405 | Final distribution to claim 252 representing a payment of 0.11 % per court order. | 7100-000 | | $14.02 | $9,850.03 |
| 09/05/17 | 276 | Mark Kirton<br>C/O Eugene Mark Kirton<br>4502 Pine Lake Drive<br>Terry, Ms 39170 | Final distribution to claim 253 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $9,821.99 |
| 09/05/17 | 277 | Sandra Funderburk<br>3532 Spring Valley Drive<br>Bedford, Tx 76021 | Final distribution to claim 254 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $9,777.13 |
| 09/05/17 | 278 | Noel Funderburk<br>3532 Spring Valley Drive<br>Bedford, Tx 76021 | Final distribution to claim 255 representing a payment of 0.11 % per court order. | 7100-000 | | $213.09 | $9,564.04 |
| 09/05/17 | 279 | James P. Davitt<br>6659 Lakeridge Drive<br>Texarkana, Tx 75503 | Final distribution to claim 256 representing a payment of 0.11 % per court order. | 7100-000 | | $168.23 | $9,395.81 |
| 09/05/17 | 280 | Mary A. Barnhisel Griffith<br>Box 526 Rr 2<br>Cleveland, Ok 74020 | Final distribution to claim 257 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $9,350.95 |
| 09/05/17 | 281 | Charles D. Madden<br>5600 Tennyson Parkway, Suite 155<br>Plano, Tx 75024 | Final distribution to claim 258 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $9,238.80 |
| 09/05/17 | 282 | Jeffrey N. Madden<br>11180 Windjammer Drive<br>Frisco, Tx 75034 | Final distribution to claim 259 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $9,210.76 |
| 09/05/17 | 283 | M. Glen And Suan Boles<br>2051 Paseo Reforma<br>Brownsville, Tx 78520 | Final distribution to claim 260 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $9,165.90 |

Page Subtotals:                $0.00        $771.05

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  10-20041                                                      Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee     Exhibit 9
Case Name:  AMIDEE CAPITAL GROUP, INC.                                  Bank Name:  First National Bank - Vinita
                                                                        Account Number/CD#:  XXXXXX1935
                                                                        Checking
Taxpayer ID No:  XX-XXX6547                                             Blanket Bond (per case limit):  $69,990,000.00
For Period Ending:  04/05/2018                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 284 | Robert G. Duchouquette<br>4435 Laren Lane<br>Dallas, Tx 75244 | Final distribution to claim 261 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $9,053.75 |
| 09/05/17 | 285 | Grace D. Pearl<br>3316 Landershire Lane<br>Plano, Tx 75023 | Final distribution to claim 262 representing a payment of 0.11 % per court order. | 7100-000 | | $426.17 | $8,627.58 |
| 09/05/17 | 286 | Kevin D'adamo<br>686 Lincoln Ave<br>Napa Ca 94558 | Final distribution to claim 263 representing a payment of 0.11 % per court order. | 7100-000 | | $70.56 | $8,557.02 |
| 09/05/17 | 287 | Tammy D'adamo<br>686 Lincoln Ave<br>Napa Ca 94558 | Final distribution to claim 264 representing a payment of 0.11 % per court order. | 7100-000 | | $70.56 | $8,486.46 |
| 09/05/17 | 288 | Wayne C. Bryant<br>14232 S. Lasalle St<br>Riverdale Il 60827-2512 | Final distribution to claim 266 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $8,464.03 |
| 09/05/17 | 289 | Swjd Family Trust<br>Patricia Jortner, Trustee<br>2401 Brennan Drive<br>Plano, Tx 75075 | Final distribution to claim 267 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $8,441.60 |
| 09/05/17 | 290 | Heather Threadgill<br>P.O. Box 170023<br>Arlington, Texas 76003 | Final distribution to claim 268 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $8,413.56 |
| 09/05/17 | 291 | Armando G. Aviles<br>496 City View Rd.<br>Mcgregor, Tx 76657 | Final distribution to claim 269 representing a payment of 0.11 % per court order. | 7100-000 | | $115.06 | $8,298.50 |
| 09/05/17 | 292 | Dorothy Grant-Bryant<br>14232 S. Lasalle Street<br>Riverdale, Il 60827 | Final distribution to claim 270 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $8,270.46 |
| 09/05/17 | 293 | Elaine M. Gorman<br>14730 Karlov Avenue<br>Midlothian, Il 60445 | Final distribution to claim 271 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $8,158.31 |
| 09/05/17 | 294 | Lawrence Ogunlade<br>613 East 187Th St Loft 3<br>Bronx, Ny 10458 | Final distribution to claim 272 representing a payment of 0.11 % per court order. | 7100-000 | | $35.28 | $8,123.03 |
| 09/05/17 | 295 | Thomas Lewis Sutton<br>3018 Bent Creek Drive<br>Valrico, Fl 33596 | Final distribution to claim 273 representing a payment of 0.11 % per court order. | 7100-000 | | $224.30 | $7,898.73 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-20041 | | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: | AMIDEE CAPITAL GROUP, INC. | | Bank Name: | First National Bank - Vinita |
| | | | Account Number/CD#: | XXXXXX1935 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX6547 | | Blanket Bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 04/05/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 296 | James And Louis Price<br>6307 Westcott Street<br>Houston, Tx 77007 | Final distribution to claim 274 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $7,842.65 |
| 09/05/17 | 297 | Eleanor B. Jones<br>30 Southern Red Road<br>Okatie, Sc 29909 | Final distribution to claim 275 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $7,814.61 |
| 09/05/17 | 298 | Edmund M. Ziaja<br>140 Friend Street<br>Adams, Ma 01220 | Final distribution to claim 276 representing a payment of 0.11 % per court order. | 7100-000 | | $146.92 | $7,667.69 |
| 09/05/17 | 299 | Daniel E. Holman<br>243 Briarwood Drive<br>Rutherfordton, Nc 28139 | Final distribution to claim 277 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $7,622.83 |
| 09/05/17 | 300 | Hans And Lida Bietsch<br>61 Arrowhead Place<br>Stratford Ct 06614 | Final distribution to claim 278 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $7,577.97 |
| 09/05/17 | 301 | Laura B. Simon<br>28050 Great Eagle Avenue<br>Walker, La 70785 | Final distribution to claim 279 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $7,521.89 |
| 09/05/17 | 302 | Rox Edgar<br>110 Hereford<br>Conroe Tx 77304 | Final distribution to claim 280 representing a payment of 0.11 % per court order. | 7100-000 | | $168.23 | $7,353.66 |
| 09/05/17 | 303 | Pusey Family Revocable Living Trust<br>Kenneth & Janet Pusey<br>4141 Alava Drive<br>Fort Worth, Tx 76133 | Final distribution to claim 281 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $7,308.80 |
| 09/05/17 | 304 | George W. Wright<br>5690 Searsburg Road<br>Trumansburg, Ny 14886 | Final distribution to claim 282 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $7,252.72 |
| 09/05/17 | 305 | Exa York<br>916 Delrey Dr<br>College Station, Tx 77845-509 | Final distribution to claim 284 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $7,224.68 |
| 09/05/17 | 306 | Marlin Leasing Corporation<br>300 Fellowship Road<br>Mount Laurel, NJ  08054 | Final distribution to claim 285 representing a payment of 0.11 % per court order. | 7100-000 | | $12.80 | $7,211.88 |
| 09/05/17 | 307 | Wayne Free<br>4724 Huntington Drive<br>Bryan, Tx 77802 | Final distribution to claim 286 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $7,183.84 |

Page Subtotals: $0.00  $714.89

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 308 | Sheryl M Ferguson<br>1705 Vermiel Dr<br>Las Vegas, Nv 89117 | Final distribution to claim 287 representing a payment of 0.11 % per court order. | | 7100-000 | | $67.29 | $7,116.55 |
| 09/05/17 | 309 | Charles And Elizabeth Arrigoni Lvg Trust<br>8 Bittersweet Ridge<br>Middlefield, Ct 06455 | Final distribution to claim 288 representing a payment of 0.11 % per court order. | | 7100-000 | | $67.29 | $7,049.26 |
| 09/05/17 | 310 | Beth Ann Or R. Bernice Brownhill<br>3113 Summerstorm Lane<br>League City, Tx 77573 | Distribution | | | | $336.46 | $6,712.80 |
| | | Beth Ann Or R. Bernice Brownhill | Final distribution to claim 289 representing a payment of 0.11 % per court order. | ($168.23) | 7100-000 | | | |
| | | Beth Ann Or R. Bernice Brownhill | Final distribution to claim 290 representing a payment of 0.11 % per court order. | ($100.94) | 7100-000 | | | |
| | | Beth Ann Or R. Bernice Brownhill | Final distribution to claim 291 representing a payment of 0.11 % per court order. | ($67.29) | 7100-000 | | | |
| 09/05/17 | 311 | Kevin And Sheryl Ferguson<br>1705 Vermiel Dr<br>Las Vegas, Nv 89117 | Final distribution to claim 292 representing a payment of 0.11 % per court order. | | 7100-000 | | $112.15 | $6,600.65 |
| 09/05/17 | 312 | Dorothy Decker<br>8 Spring Cove Rd<br>Narragansett Ri 02882 | Final distribution to claim 293 representing a payment of 0.11 % per court order. | | 7100-000 | | $67.29 | $6,533.36 |
| 09/05/17 | 313 | Rudi E. Grolich<br>9 Topstone Drive<br>Bethel, Ct 06801 | Distribution | | | | $100.94 | $6,432.42 |
| | | Rudi E. Grolich | Final distribution to claim 295 representing a payment of 0.11 % per court order. | ($67.29) | 7100-000 | | | |
| | | Rudi E. Grolich | Final distribution to claim 297 representing a payment of 0.11 % per court order. | ($33.65) | 7100-000 | | | |
| 09/05/17 | 314 | Comerica Bank (Successor By Merger To Sterling Ban<br>2900 North Loop Drive West, Suite 300<br>Houston, Texas 77092<br>Attn: Adam Sheets | Final distribution to claim 296 representing a payment of 0.11 % per court order. | | 7100-000 | | $645.87 | $5,786.55 |

Page Subtotals: $0.00 $1,397.29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 315 | Aj Vator Co. Inc.<br>201 Munson Avenue<br>Mc Kees Rocks, Pa 15136 | Final distribution to claim 298 representing a payment of 0.11 % per court order. | 7100-000 | | $33.65 | $5,752.90 |
| 09/05/17 | 316 | Patricia Mcdonnell<br>98 Stratfield Rd<br>Fairfield, Ct 06825 | Final distribution to claim 299 representing a payment of 0.11 % per court order. | 7100-000 | | $67.29 | $5,685.61 |
| 09/05/17 | 317 | Armando Siano<br>70 Crane Road<br>Middletown, Ny 10941 | Final distribution to claim 300 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $5,640.75 |
| 09/05/17 | 318 | Elaine And Michael Kusheba<br>235 Deerfield Dr<br>Stratford, Ct 06614 | Final distribution to claim 301 representing a payment of 0.11 % per court order. | 7100-000 | | $67.29 | $5,573.46 |
| 09/05/17 | 319 | Elaine M Kusheba<br>235 Deerfuekd Dr<br>Stratford, Ct 06614 | Final distribution to claim 302 representing a payment of 0.11 % per court order. | 7100-000 | | $67.29 | $5,506.17 |
| 09/05/17 | 320 | Albert And Audrey Carse<br>7000 Brier Hill Court<br>Fort Worth, Tx 76132 | Final distribution to claim 303 representing a payment of 0.11 % per court order. | 7100-000 | | $22.43 | $5,483.74 |
| 09/05/17 | 321 | David L. Toppen<br>1516 Shepherd Drive<br>Camarillo, Ca 93010 | Distribution | | | $128.98 | $5,354.76 |
| | | David L. Toppen | Final distribution to claim 304          ($56.08) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | David L. Toppen | Final distribution to claim 305          ($72.90) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 322 | Richard D. Kendrick<br>120 Valleyview Road<br>Stratford, Ct 06614 | Final distribution to claim 306 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $5,309.90 |
| 09/05/17 | 323 | Mary A. Gardecki<br>68 Auburn Street<br>Stratford, Ct 06614 | Final distribution to claim 307 representing a payment of 0.11 % per court order. | 7100-000 | | $67.29 | $5,242.61 |
| 09/05/17 | 324 | William J Michie, Jr.<br>William J Michie Jr<br>9111 S Fitzgerald Way<br>Missouri City Tx 77459-6405 | Distribution | | | $70.66 | $5,171.95 |

UST Form 101-7-TDR (10/1/2010) *(Page: 80)*

Page Subtotals:                                                                  $0.00          $614.60

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | William J Michie, Jr. | Final distribution to claim 309 ($56.08) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | William J Michie, Jr. | Final distribution to claim 311 ($14.58) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 325 | Jose Ruiz 1306 Blodgett Street Houston, Tx 77005 | Final distribution to claim 310 representing a payment of 0.11 % per court order. | 7100-000 | | $95.64 | $5,076.31 |
| 09/05/17 | 326 | Chris J. Plescher 12150 Downes Ne Lowell, Mi 49331 | Final distribution to claim 312 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $5,020.23 |
| 09/05/17 | 327 | Advanced Environmental Air Technology, Inc. 10211 Tangiers Rd Houston, Tx 77041 | Final distribution to claim 313 representing a payment of 0.11 % per court order. | 7100-000 | | $5.12 | $5,015.11 |
| 09/05/17 | 328 | Cynthia R Michie 9111 S Fitzgerald Way Missouri City Tx 77453-6405 | Final distribution to claim 314 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $4,987.07 |
| 09/05/17 | 329 | Georgianna K. Schuch 33901 Dream Street Burlington, Wi 53105 | Final distribution to claim 315 representing a payment of 0.11 % per court order. | 7100-000 | | $91.96 | $4,895.11 |
| 09/05/17 | 330 | Joaquin Lopez 8647 Boyson Street Downey, Ca 90242 | Final distribution to claim 316 representing a payment of 0.11 % per court order. | 7100-000 | | $36.73 | $4,858.38 |
| 09/05/17 | 331 | Greg Strader 10120 Kildee Trl Sanger Tx 76266-7948 | Final distribution to claim 319 representing a payment of 0.11 % per court order. | 7100-000 | | $234.10 | $4,624.28 |
| 09/05/17 | 332 | Wreatha C. Smith 1107 Sanford Walk Tucker, Ga 30084 | Final distribution to claim 320 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $4,568.20 |
| 09/05/17 | 333 | Ella W. Leblanc 4432 Dunn Road Fayetteville, Nc 28301 | Distribution | | | $196.27 | $4,371.93 |
| | | Ella W. Leblanc | Final distribution to claim 321 ($28.04) representing a payment of 0.11 % per court order. | 7100-000 | | | |

Page Subtotals: $0.00    $800.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041     Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee    Exhibit 9
Case Name: AMIDEE CAPITAL GROUP, INC.     Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547     Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 04/05/2018     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Ella W. Leblanc | Final distribution to claim 322 ($168.23) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 334 | Marion W Fisher 4205 Draughon Rd Eastover Nc 28312 | Final distribution to claim 323 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $4,315.85 |
| 09/05/17 | 335 | Earl Visser 3646 N. 48Th Street Lincoln, Ne 68504 | Final distribution to claim 324 representing a payment of 0.11 % per court order. | 7100-000 | | $14.93 | $4,300.92 |
| 09/05/17 | 336 | Mangier Williams 4205 Draughan Road Fayetteville, Nc 28312 | Final distribution to claim 325 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $4,244.84 |
| 09/05/17 | 337 | Rose Siano 1 Vincent Road Bronxville, Ny 10708 | Final distribution to claim 326 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $4,199.98 |
| 09/05/17 | 338 | Patrick E. Allen 805 E. 163Rd Street Bronx, Ny 10456 | Distribution | | | $842.08 | $3,357.90 |
| | | Patrick E. Allen | Final distribution to claim 327 ($293.83) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Patrick E. Allen | Final distribution to claim 328 ($73.46) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Patrick E. Allen | Final distribution to claim 329 ($73.46) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Patrick E. Allen | Final distribution to claim 330 ($330.56) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Patrick E. Allen | Final distribution to claim 331 ($14.69) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Patrick E. Allen | Final distribution to claim 332 ($56.08) representing a payment of 0.11 % per court order. | 7100-000 | | | |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-20041 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: AMIDEE CAPITAL GROUP, INC. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1935 |
| | Checking |
| Taxpayer ID No: XX-XXX6547 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 04/05/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 339 | Cristina Messick<br>1612 S Delaware Place<br>Tulsa, Ok 74104 | Final distribution to claim 333 representing a payment of 0.11 % per court order. | 7100-000 | | $33.65 | $3,324.25 |
| 09/05/17 | 340 | Jackie Z. Mcknight<br>15202 Via Verde Drive<br>Houston, Tx 77083 | Final distribution to claim 334 representing a payment of 0.11 % per court order. | 7100-000 | | $86.92 | $3,237.33 |
| 09/05/17 | 341 | William C. Or Nancy A. Larson<br>3797 Sidestreet<br>Atlanta, Ga 30341 | Final distribution to claim 335 representing a payment of 0.11 % per court order. | 7100-000 | | $50.84 | $3,186.49 |
| 09/05/17 | 342 | Kathy Aquino<br>309 Wagner Avenue<br>Mamaroneck, Ny 10543 | Final distribution to claim 336 representing a payment of 0.11 % per court order. | 7100-000 | | $179.44 | $3,007.05 |
| 09/05/17 | 343 | Lillian Savignano<br>3 Squire Ln<br>Shelton Ct 06484 | Final distribution to claim 337 representing a payment of 0.11 % per court order. | 7100-000 | | $44.86 | $2,962.19 |
| 09/05/17 | 344 | Larry Or Terry Waida<br>346 Plum Street<br>Victoria, Tx 77905 | Final distribution to claim 338 representing a payment of 0.11 % per court order. | 7100-000 | | $173.83 | $2,788.36 |
| 09/05/17 | 345 | Bruce Lauritsen<br>701 County Road 413<br>El Campo, Tx 77437-5298 | Final distribution to claim 339 representing a payment of 0.11 % per court order. | 7100-000 | | $14.02 | $2,774.34 |
| 09/05/17 | 346 | John V. J. Or Mattie Erb<br>John V.J. Or Mattie Erb<br>5325 Cr19<br>Millersburg, Oh 44654 | Final distribution to claim 340 representing a payment of 0.11 % per court order. | 7100-000 | | $224.30 | $2,550.04 |
| 09/05/17 | 347 | Douglas E. Privitt<br>5316 Highlands Parkway<br>Columbia, Mo 65203 | Final distribution to claim 342 representing a payment of 0.11 % per court order. | 7100-000 | | $73.46 | $2,476.58 |
| 09/05/17 | 348 | Pamela R. Cooper<br>2739 Wisteria Walk<br>Spring, Tx 77388 | Final distribution to claim 343 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $2,420.50 |
| 09/05/17 | 349 | Arlene K Coffey<br>641 Edgewood Dr.<br>Burlington WI 53105 | Final distribution to claim 344 representing a payment of 0.11 % per court order. | 7100-000 | | $112.15 | $2,308.35 |
| 09/05/17 | 350 | Wilbert Verwayne<br>825 Boynton Ave Ste 13H<br>Bronx Ny 10473 | Distribution | | | $109.63 | $2,198.72 |

| | | | | Page Subtotals: | $0.00 | $1,159.18 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 83)*

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 10-20041 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: AMIDEE CAPITAL GROUP, INC. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1935 |
| | Checking |
| Taxpayer ID No: XX-XXX6547 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 04/05/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Wilbert Verwayne | Final distribution to claim 345 representing a payment of 0.11 % per court order. | ($28.04) | 7100-000 | | | |
| | | Wilbert Verwayne | Final distribution to claim 346 representing a payment of 0.11 % per court order. | ($36.73) | 7100-000 | | | |
| | | Wilbert Verwayne | Final distribution to claim 347 representing a payment of 0.11 % per court order. | ($44.86) | 7100-000 | | | |
| 09/05/17 | 351 | John Hebert 5651 Triway Ln Houston Tx 77041 | Final distribution to claim 348 representing a payment of 0.11 % per court order. | 7100-000 | | $33.65 | $2,165.07 |
| 09/05/17 | 352 | Victor Hebert 5651 Triway Ln Houston Tx 77041 | Distribution | | | $448.61 | $1,716.46 |
| | | Victor Hebert | Final distribution to claim 349 representing a payment of 0.11 % per court order. | ($392.53) | 7100-000 | | | |
| | | Victor Hebert | Final distribution to claim 350 representing a payment of 0.11 % per court order. | ($56.08) | 7100-000 | | | |
| 09/05/17 | 353 | Emma Hebert 5651 Triway Lane Houston, Tx 77041 | Distribution | | | $246.73 | $1,469.73 |
| | | Emma Hebert | Final distribution to claim 351 representing a payment of 0.11 % per court order. | ($224.30) | 7100-000 | | | |
| | | Emma Hebert | Final distribution to claim 352 representing a payment of 0.11 % per court order. | ($22.43) | 7100-000 | | | |
| 09/05/17 | 354 | Nimble Capital, Llc C/O Richard Sonnier 718 West 41St Street Houston, Tx 77018 | Final distribution to claim 353 representing a payment of 0.11 % per court order. | 7100-000 | | $25.79 | $1,443.94 |
| 09/05/17 | 355 | Susanne Martin 61 Winslow Place Rhinecliff, Ny 12574 | Final distribution to claim 354 representing a payment of 0.11 % per court order. | 7100-000 | | $18.36 | $1,425.58 |

Page Subtotals:    $0.00    $773.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041    Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee    Exhibit 9

Case Name: AMIDEE CAPITAL GROUP, INC.    Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547    Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 04/05/2018    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 356 | Stephen P. Labarbera<br>56 Bald Eagle Road<br>Hackettstown, Nj 07840 | Final distribution to claim 355 representing a payment of 0.11 % per court order. | 7100-000 | | $28.04 | $1,397.54 |
| 09/05/17 | 357 | Thomas E. Nelson<br>8445 Fairway Chase Trl<br>Reno, NV 89523 | Final distribution to claim 356 representing a payment of 0.11 % per court order. | 7100-000 | | $217.39 | $1,180.15 |
| 09/05/17 | 358 | Alan Peter Potratz<br>22050 Peterhill Ct<br>Waukesha, WI 53186 | Final distribution to claim 357 representing a payment of 0.11 % per court order. | 7100-000 | | $56.08 | $1,124.07 |
| 09/05/17 | 359 | Margaret E Zastron Kinsey<br>N 53 W 30495 Arrowhead Rd<br>Hartland, WI 53029 | Final distribution to claim 358 representing a payment of 0.11 % per court order. | 7100-000 | | $112.14 | $1,011.93 |
| 09/05/17 | 360 | Charlotte M. Englehard<br>894 Nichols Ave.<br>Stratford, CT 06614 | Final distribution to claim 370 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $967.08 |
| 09/05/17 | 361 | Nathan Laprenz<br>211 Lone Oak<br>Portland, Texas 78374 | yard maintenance | 7100-000 | | $7.24 | $959.84 |
| 09/05/17 | 362 | Centerpoint Energy<br>Po Box 2628<br>Houston, Tx 77252-2628 | Final distribution to claim 3001 representing a payment of 0.11 % per court order. | 7100-000 | | $7.79 | $952.05 |
| 09/05/17 | 363 | The Atrium LLC<br>c/o Richard Hanna<br>Hanna Commercial, Llc<br>10701 Lomas Ne Suite 201<br>Albuquerque, Nm 87112 | Final distribution to claim 4003 representing a payment of 0.11 % per court order. | 7100-000 | | $24.20 | $927.85 |
| 09/05/17 | 364 | Stephen Foray<br>29 Ludlow Way<br>Oakdale, NY 11769 | Distribution | | | $64.47 | $863.38 |
| | | Stephen Foray | Final distribution to claim 5004        ($42.05) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| | | Stephen Foray | Final distribution to claim 6025        ($22.42) representing a payment of 0.11 % per court order. | 7100-000 | | | |
| 09/05/17 | 365 | Alice M Hays<br>9963 Haywood Court<br>Benbrock, Tx 76126 | Final distribution to claim 6001 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $818.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 85)*    Page Subtotals:    $0.00    $607.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 366 | David And Linda Busch<br>6208 Equestrian Court<br>Colleyville Tx 76034 | Final distribution to claim 6003 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $773.68 |
| 09/05/17 | 367 | Brown Living Trust<br>Clifford And Linda Brown<br>508 John Mccain Rd<br>Colleyville Tx 76034 | Final distribution to claim 6004 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $728.83 |
| 09/05/17 | 368 | Delton And Carole Heihn<br>4814 Red Birch Drive<br>Arlington, Tx 76018 | Final distribution to claim 6005 representing a payment of 0.11 % per court order. | 7100-000 | | $22.42 | $706.41 |
| 09/05/17 | 369 | Jareen E. Schmidt Revocable Trust<br>C/O Jareen E. Schmidt<br>4413 Cumberland Rd North<br>Fort Worth Tx 76116 | Final distribution to claim 6006 representing a payment of 0.11 % per court order. | 7100-000 | | $89.71 | $616.70 |
| 09/05/17 | 370 | Kenneth Burgess<br>4604 Retreat Court<br>Granbury Tx 76049 | Final distribution to claim 6007 representing a payment of 0.11 % per court order. | 7100-000 | | $22.42 | $594.28 |
| 09/05/17 | 371 | Kim Tooley<br>2009 Elmridge Drive<br>Arlington, Tx 76012 | Final distribution to claim 6008 representing a payment of 0.11 % per court order. | 7100-000 | | $22.42 | $571.86 |
| 09/05/17 | 372 | Leaon Johnston<br>4300 Cadiz<br>Fort Worth, Tx 76133 | Final distribution to claim 6009 representing a payment of 0.11 % per court order. | 7100-000 | | $56.07 | $515.79 |
| 09/05/17 | 373 | Maudie Lam<br>2127 Oakwood Lane<br>Arlington, Tx 76012 | Final distribution to claim 6010 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $470.94 |
| 09/05/17 | 374 | Noral And Juanita Gregory<br>2881 Oakbriar Trail<br>Fort Worth, Tx 76109 | Final distribution to claim 6011 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $426.09 |
| 09/05/17 | 375 | Paul Curtis<br>3612 Minot Avenue<br>Fort Worth, Tx 76133 | Final distribution to claim 6012 representing a payment of 0.11 % per court order. | 7100-000 | | $22.42 | $403.67 |
| 09/05/17 | 376 | Richard & Joan Shecterle<br>133 Chapel Terrace<br>Burlington, Wi 53105-1621 | Final distribution to claim 6016 representing a payment of 0.11 % per court order. | 7100-000 | | $56.07 | $347.60 |
| 09/05/17 | 377 | Richard And Frances Marks<br>3800 Candlelite Court<br>Fort Worth, Tx 76109 | Final distribution to claim 6017 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $302.75 |

Page Subtotals:                    $0.00        $515.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/17 | 378 | Richard Combs 4312 Bellaire Dr South #129 Fort Worth, Tx 76109 | Final distribution to claim 6018 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $257.90 |
| 09/05/17 | 379 | Ricky Newton 33 York Drive Fort Worth, Tx 76134 | Final distribution to claim 6019 representing a payment of 0.11 % per court order. | 7100-000 | | $33.64 | $224.26 |
| 09/05/17 | 380 | Robert G. Liles 5304 Oak Branch Drive Arlington, Tx 76016 | Final distribution to claim 6020 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $179.41 |
| 09/05/17 | 381 | Ruth Burseen 536 Parkview Drive Grand Prairie, Tx 75052 | Final distribution to claim 6021 representing a payment of 0.11 % per court order. | 7100-000 | | $33.64 | $145.77 |
| 09/05/17 | 382 | Sonya Lynn Sturdy 125 Ne Clinton Burleson Tx 76028 | Final distribution to claim 6022 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $100.92 |
| 09/05/17 | 383 | Trey K Connection, Llc William B. Kissel 1509 Baccarac Court Euless, Tx 76040 | Final distribution to claim 6023 representing a payment of 0.11 % per court order. | 7100-000 | | $44.85 | $56.07 |
| 09/05/17 | 384 | Wanda Lewis 5629 Redwine Court Fort Worth, Tx 76140 | Final distribution to claim 6024 representing a payment of 0.11 % per court order. | 7100-000 | | $56.07 | $0.00 |
| 09/27/17 | 142 | Unum Life Insurance Compay of America Unum Life Insurance PO Box 409548 Atlanta, GA 30384 | Final distribution to claim 135 representing a payment of 100.00 % per court order. Reversal | 5800-000 | | ($492.42) | $492.42 |
| 09/27/17 | 312 | Dorothy Decker 8 Spring Cove Rd Narragansett Ri 02882 | Final distribution to claim 293 representing a payment of 0.11 % per court order. Reversal Returned "No longer at this Address" | 7100-000 | | ($67.29) | $559.71 |
| 09/27/17 | 283 | M. Glen And Suan Boles 2051 Paseo Reforma Brownsville, Tx 78520 | Final distribution to claim 260 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($44.86) | $604.57 |

Page Subtotals:                    $0.00          ($301.82)

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | 280 | Mary A. Barnhisel Griffith<br>Box 526 Rr 2<br>Cleveland, Ok 74020 | Final distribution to claim 257 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($44.86) | $649.43 |
| 09/27/17 | 250 | Farmer Bros. Co.<br>20333 So. Normandie Ave<br>Po Box 2959<br>Torrance, Ca 90509-2959 | Final distribution to claim 221 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($19.32) | $668.75 |
| 09/27/17 | 251 | Janice J. Hooker<br>8238 Santa Rosa Court<br>Sarasota, Fl 34242 | Final distribution to claim 222 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($56.08) | $724.83 |
| 09/27/17 | 275 | Thomas C. Avilla<br>15114 Sherman Way #105<br>Van Nuys, Ca 91405 | Final distribution to claim 252 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($14.02) | $738.85 |
| 09/27/17 | 225 | Stephen J. Foray<br>29 Ludlow Way<br>Oakdale, Ny 11769 | Final distribution to claim 168 representing a payment of 0.11 % per court order. Reversal Returned by mail | 7100-000 | | ($28.04) | $766.89 |
| 09/27/17 | 226 | Michael Wilson<br>5 Marina Drive #9<br>Montgomery, Tx 77356 | Final distribution to claim 169 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($11.22) | $778.11 |
| 09/27/17 | 222 | Barbara Klingensmith<br>403 Marshall<br>Houston, Tx 77006 | Final distribution to claim 164 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($11.22) | $789.33 |

Page Subtotals:                                                    $0.00        ($184.76)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/17 | 221 | Helen Lindstadt<br>24 Tomahawk Trail<br>Po Box 576<br>Snallwood, Ny 12778 | Final distribution to claim 163 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($11.22) | $800.55 |
| 09/27/17 | 192 | Natasha Price Lopez Or Dario Lopez<br>118 Linden Avenue<br>San Bruno, Ca 94066 | Final distribution to claim 118 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($28.04) | $828.59 |
| 09/27/17 | 178 | Mitchell S. And Larissa S. Milby<br>4702 Shadywood Lane<br>Colleyville, Tx 76034 | Final distribution to claim 64 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($22.43) | $851.02 |
| 09/27/17 | 157 | Brammer Resource Group<br>3225 Mcleod Drive<br>Suite 100<br>Las Vegas, Nv 89121 | Final distribution to claim 28 representing a payment of 0.11 % per court order. Reversal Return to Sender  Not Deliverable as Addressed unable to Forward | 7100-000 | | ($112.15) | $963.17 |
| 09/27/17 | 154 | Pete Hymel<br>19200 Space Center Blvd<br>#1631<br>Houston, Tx 77058 | Final distribution to claim 25 representing a payment of 0.11 % per court order. Reversal Return to Sender Vacant Unable to Forward | 7100-000 | | ($44.86) | $1,008.03 |
| 09/28/17 | 244 | Startex Power<br>3200 Sw Freeway Suite 1000<br>Houston, Tx 77027 | Final distribution to claim 199 representing a payment of 0.11 % per court order. Reversal 2nd try to deliver, NOT Deliverable as Addressed unable to forward | 7100-000 | | ($24.77) | $1,032.80 |

Page Subtotals: $0.00 ($243.47)

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/17 | 267 | Carolyn C. Brooks<br>11211 Big Canoe<br>Jasper, Ga 30143 | Final distribution to claim 243 representing a payment of 0.11 % per court order. Reversal Return to Sender No Mail Receptacle Unable to forward | 7100-000 | | ($128.97) | $1,161.77 |
| 09/29/17 | 355 | Susanne Martin<br>61 Winslow Place<br>Rhinecliff, Ny 12574 | Final distribution to claim 354 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER ATTEMPTED= NOT KNOWN UNABLE TO FORWARD | 7100-000 | | ($18.36) | $1,180.13 |
| 09/30/17 | 385 | Unum Life Insurance Compay of America Unum Life Insurance PO Box 409548 Atlanta, GA 30384 | Final distribution to Claim 135 representing a payment of 100% per court order replacing ck #142 which was returned with return envelope to Unum 1 Fountain SQ Chattanooga Tn 37402.1303 | 5800-000 | | $492.42 | $687.71 |
| 10/02/17 | 288 | Wayne C. Bryant<br>14232 S. Lasalle St<br>Riverdale Il 60827-2512 | Final distribution to claim 266 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER UNTTEMPTED - NOT KNOWN UNABLE TO FORWARD | 7100-000 | | ($22.43) | $710.14 |
| 10/02/17 | 292 | Dorothy Grant-Bryant<br>14232 S. Lasalle Street<br>Riverdale, Il 60827 | Final distribution to claim 270 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER ATTEMPTED- NOT KNOWN UNABLE TO FORWARD | 7100-000 | | ($28.04) | $738.18 |
| 10/04/17 | 348 | Pamela R. Cooper<br>2739 Wisteria Walk<br>Spring, Tx 77388 | Final distribution to claim 343 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER not deliverable as addressed UNABLE TO FORWARD | 7100-000 | | ($56.08) | $794.26 |

Page Subtotals: $0.00 $238.54

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/17 | 258 | Billie Ray And Patsy Faye Thweatt 3609 Minot Avenue Fort Worth, Tx 76133 | Final distribution to claim 233 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER Not Deliverable as addressed UNABLE TO FORWARD | 7100-000 | | ($44.86) | $839.12 |
| 10/04/17 | 227 | Edvins Demuts 4931 Silver Arrow Drive Dayton, Oh 45424 | Final distribution to claim 171 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER ATTEMPTED- NOT KNOWN UNABLE TO FORWARD | 7100-000 | | ($11.22) | $850.34 |
| 10/10/17 | 233 | Neema G. Suphan 117 Carnahan Drive Maumelle, Ar 72113 | Final distribution to claim 178 representing a payment of 0.11 % per court order. Reversal Returned, then resent, returned , NOT DELIVERABLE AS ADDRESSED, UNABLE TO FORWARD | 7100-000 | | ($11.22) | $861.56 |
| 10/10/17 | 207 | Katcha Burnett 15415 Larocca Place Morgan Hill, Ca 95037 | Final distribution to claim 147 representing a payment of 0.11 % per court order. Reversal Returned, then resent, returned , NOT DELIVERABLE AS ADDRESSED, UNABLE TO FORWARD | 7100-000 | | ($50.70) | $912.26 |
| 10/12/17 | 223 | Susan Langaigne 1717 East Balt Line Rd, #1327 Coppell, Tx 75019 | Final distribution to claim 166 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER NOT DELIVERABLE AS ADDRESSED UNABLE TO FORWARD | 7100-000 | | ($11.22) | $923.48 |
| 10/12/17 | 214 | Richard T. Dudzinski 63 Sterling Street Sugar Land, Tx 77479 | Distribution Reversal | | | ($67.30) | $990.78 |
| | | Richard T. Dudzinski | Final distribution to claim 154 representing a payment of 0.11 % per court order. | $56.08 | 7100-000 | | |

| | | | Page Subtotals: | | $0.00 | ($196.52) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Richard T. Dudzinski | Final distribution to claim 177 representing a payment of 0.11 % per court order. | $11.22 | 7100-000 | | | |
| 10/12/17 | 212 | Drew N. Dudzinski Austin, Tx | Final distribution to claim 152 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($11.22) | $1,002.00 |
| 10/12/17 | 198 | Judy Pirtle 12107 Auburn Hills Dr. Tomball, Texas 77377 | Final distribution to claim 129 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($33.65) | $1,035.65 |
| 10/16/17 | 169 | Irvin D. Urrey 344 Ridge Way Carmel Valley, Ca 93924 | Final distribution to claim 48 representing a payment of 0.11 % per court order. Reversal Return to sender Attempted - Not known Unable to Forward | 7100-000 | | ($173.04) | $1,208.69 |
| 10/24/17 | 281 | Charles D. Madden 5600 Tennyson Parkway, Suite 155 Plano, Tx 75024 | Final distribution to claim 258 representing a payment of 0.11 % per court order. Reversal RETURN TO Sender Not deliverable as addressed unable to forward | 7100-000 | | ($112.15) | $1,320.84 |
| 10/31/17 | 230 | Runjana Martinez 7901 Fish Pond Rd Waco Tx 76710 | Final distribution to claim 174 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER ATTEMPTED NOT KNOWN UNABLE TO FORWARD | 7100-000 | | ($11.22) | $1,332.06 |
| 10/31/17 | 204 | Beverly R. Banks 12320 Barker Cypress Road #600122 Cypress, Tx 77429-8325 | Final distribution to claim 140 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER UNABLE TO FORWARD | 7100-000 | | ($28.04) | $1,360.10 |
| 11/13/17 | 289 | Swjd Family Trust Patricia Jortner, Trustee 2401 Brennan Drive Plano, Tx 75075 | Final distribution to claim 267 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($22.43) | $1,382.53 |

Page Subtotals:                    $0.00          ($391.75)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-20041 | | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | | | |
| Case Name: AMIDEE CAPITAL GROUP, INC. | | | Bank Name: First National Bank - Vinita | | | |
| | | | Account Number/CD#: XXXXXX1935 | | | |
| | | | Checking | | | |
| Taxpayer ID No: XX-XXX6547 | | | Blanket Bond (per case limit): $69,990,000.00 | | | |
| For Period Ending: 04/05/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/17 | 386 | Registry of the Court | pd to REgistry of court per order #720 Checks returned, no forwarding address | | | $1,701.11 | ($318.58) |
| | | Pete Hymel | ($44.86) | 7100-000 | | | |
| | | Brammer Resource Group | ($112.15) | 7100-000 | | | |
| | | Irvin D. Urrey | ($173.04) | 7100-000 | | | |
| | | Mitchell S. And Larissa S. Milby | ($22.43) | 7100-000 | | | |
| | | Natasha Price Lopez Or Dario Lopez | ($28.04) | 7100-000 | | | |
| | | Judy Pirtle | ($33.65) | 7100-000 | | | |
| | | Unum Life Insurance Compay of America | ($492.42) | 5800-000 | | | |
| | | Katcha Burnett | ($50.70) | 7100-000 | | | |
| | | Drew N. Dudzinski | ($11.22) | 7100-000 | | | |
| | | Richard T. Dudzinski | ($67.30) | 7100-000 | | | |
| | | Helen Lindstadt | ($11.22) | 7100-000 | | | |
| | | Barbara Klingensmith | ($11.22) | 7100-000 | | | |
| | | Susan Langaigne | ($11.22) | 7100-000 | | | |
| | | Stephen J. Foray | ($28.04) | 7100-000 | | | |
| | | Michael Wilson | ($11.22) | 7100-000 | | | |
| | | Edvins Demuts | ($11.22) | 7100-000 | | | |
| | | Neema G. Suphan | ($11.22) | 7100-000 | | | |
| | | Startex Power | ($24.77) | 7100-000 | | | |

Page Subtotals: $0.00   $1,701.11

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Farmer Bros. Co. | ($19.32) | 7100-000 | | | |
| | | Janice J. Hooker | ($56.08) | 7100-000 | | | |
| | | Billie Ray And Patsy Faye Thweatt | ($44.86) | 7100-000 | | | |
| | | Carolyn C. Brooks | ($128.97) | 7100-000 | | | |
| | | Thomas C. Avilla | ($14.02) | 7100-000 | | | |
| | | Mary A. Barnhisel Griffith | ($44.86) | 7100-000 | | | |
| | | M. Glen And Suan Boles | ($44.86) | 7100-000 | | | |
| | | Wayne C. Bryant | ($22.43) | 7100-000 | | | |
| | | Dorothy Decker | ($67.29) | 7100-000 | | | |
| | | Pamela R. Cooper | ($56.08) | 7100-000 | | | |
| | | Englehard, Charlotte M. | ($28.04) | 7100-000 | | | |
| | | Susanne Martin | ($18.36) | 7100-000 | | | |
| 11/16/17 | 386 | Registry of the Court | pd to REgistry of court per order #720 Reversal incorrect amount | | | ($1,701.11) | $1,382.53 |
| | | Pete Hymel | $44.86 | 7100-000 | | | |
| | | Brammer Resource Group | $112.15 | 7100-000 | | | |
| | | Irvin D. Urrey | $173.04 | 7100-000 | | | |
| | | Mitchell S. And Larissa S. Milby | $22.43 | 7100-000 | | | |
| | | Natasha Price Lopez Or Dario Lopez | $28.04 | 7100-000 | | | |
| | | Judy Pirtle | $33.65 | 7100-000 | | | |

Page Subtotals:                    $0.00          ($1,701.11)

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Unum Life Insurance Compay of America | $492.42 | 5800-000 | | | |
| | | Katcha Burnett | $50.70 | 7100-000 | | | |
| | | Drew N. Dudzinski | $11.22 | 7100-000 | | | |
| | | Richard T. Dudzinski | $67.30 | 7100-000 | | | |
| | | Helen Lindstadt | $11.22 | 7100-000 | | | |
| | | Barbara Klingensmith | $11.22 | 7100-000 | | | |
| | | Susan Langaigne | $11.22 | 7100-000 | | | |
| | | Stephen J. Foray | $28.04 | 7100-000 | | | |
| | | Michael Wilson | $11.22 | 7100-000 | | | |
| | | Edvins Demuts | $11.22 | 7100-000 | | | |
| | | Neema G. Suphan | $11.22 | 7100-000 | | | |
| | | Startex Power | $24.77 | 7100-000 | | | |
| | | Farmer Bros. Co. | $19.32 | 7100-000 | | | |
| | | Janice J. Hooker | $56.08 | 7100-000 | | | |
| | | Billie Ray And Patsy Faye Thweatt | $44.86 | 7100-000 | | | |
| | | Carolyn C. Brooks | $128.97 | 7100-000 | | | |
| | | Thomas C. Avilla | $14.02 | 7100-000 | | | |
| | | Mary A. Barnhisel Griffith | $44.86 | 7100-000 | | | |
| | | M. Glen And Suan Boles | $44.86 | 7100-000 | | | |
| | | Wayne C. Bryant | $22.43 | 7100-000 | | | |
| | | Dorothy Decker | $67.29 | 7100-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-20041 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: AMIDEE CAPITAL GROUP, INC. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1935 |
| | Checking |
| Taxpayer ID No: XX-XXX6547 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 04/05/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Pamela R. Cooper | $56.08 | 7100-000 | | | |
| | | Englehard, Charlotte M. | $28.04 | 7100-000 | | | |
| | | Susanne Martin | $18.36 | 7100-000 | | | |
| 11/27/17 | 158 | William M. Brammer 405 Overlook Way Cohutta, Ga 30710 | Final distribution to claim 29 representing a payment of 0.11 % per court order. Reversal RETURN TO SENDER NOT DELIVERABLE AS ADDRESSED UNABLE TO FORWARD | 7100-000 | | ($112.15) | $1,494.68 |
| 12/04/17 | 387 | Resgistry of the Court | per court Order #723 Checks returned, un deliverable | | | $1,208.69 | $285.99 |
| | | Helene Lindstadt | ($11.22) | 7100-000 | | | |
| | | Pete Hymel | ($44.86) | 7100-000 | | | |
| | | Brammer Resource Group | ($112.15) | 7100-000 | | | |
| | | Irvin D. Urrey | Registry of the court Court order #723 ($173.04) | 7100-000 | | | |
| | | Mitchell S. And Larissa S. Milby | Registry of the court Court order #723 ($22.43) | 7100-000 | | | |
| | | Natasha Price Lopez Or Dario Lopez | Registry of the court Court order #723 ($28.04) | 7100-000 | | | |
| | | Judy Pirtle | Registry of the court Court order #723 ($33.65) | 7100-000 | | | |
| | | Katcha Burnett | Registry of the court Court order #723 ($50.70) | 7100-000 | | | |
| | | Drew N. Dudzinski | Registry of the court Court order #723 ($11.22) | 7100-000 | | | |
| | | Richard T. Dudzinski | Registry of the court Court order #723 ($67.30) | 7100-000 | | | |
| | | John S. Foray | Registry of the court Court order #723 ($28.04) | 7100-000 | | | |

Page Subtotals: $0.00 $1,096.54

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041      Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee     Exhibit 9

Case Name: AMIDEE CAPITAL GROUP, INC.      Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547      Blanket Bond (per case limit): $69,990,000.00

For Period Ending: 04/05/2018      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Barbara Klingensmith | Registry of the court Court order #723 | ($11.22) | 7100-000 | | | |
| | | Susan Langaigne | Registry of the court Court order #723 | ($11.22) | 7100-000 | | | |
| | | Michael Wilson | Registry of the court Court order #723 | ($11.22) | 7100-000 | | | |
| | | Edvins Demuts | Registry of the court Court order #723 | ($11.22) | 7100-000 | | | |
| | | Neema G. Suphan | Registry of the court Court order #723 | ($11.22) | 7100-000 | | | |
| | | Startex Power | Registry of the court Court order #723 | ($24.77) | 7100-000 | | | |
| | | Farmer Bros. Co. | ($19.32) | 7100-000 | | | |
| | | Janice J. Hooker | Registry of the court Court order #723 | ($56.08) | 7100-000 | | | |
| | | Billie Ray And Patsy Faye Thweatt | Registry of the court Court order #723 | ($44.86) | 7100-000 | | | |
| | | Carolyn C. Brooks | Registry of the court Court order #723 | ($128.97) | 7100-000 | | | |
| | | Thomas C. Avilla | Registry of the court Court order #723 | ($14.02) | 7100-000 | | | |
| | | Mary A. Barnhisel Griffith | ($44.86) | 7100-000 | | | |
| | | M. Glen And Suan Boles | Registry of the court Court order #723 | ($44.86) | 7100-000 | | | |
| | | Wayne C. Bryant | Registry of the court Court order #723 | ($22.43) | 7100-000 | | | |
| | | Dorothy Grant-Bryant | Registry of the court Court order #723 | ($28.04) | 7100-000 | | | |
| | | Dorothy Decker | Registry of the court Court order #723 | ($67.29) | 7100-000 | | | |
| | | Pamela R. Cooper | Registry of the court Court order #723 | ($56.08) | 7100-000 | | | |
| | | Susanne Martin | Registry of the court Court order #723 | ($18.36) | 7100-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/18 | 150 | Helene Lindstadt<br>12 Dillon Farm Road<br>Monticello, Ny 12701 | Final distribution to claim 18 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($56.08) | $342.07 |
| 02/01/18 | 162 | Jerome S. Schwartz<br>847 Voyager Drive<br>Houston, Tx 77062 | Final distribution to claim 36 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($112.15) | $454.22 |
| 02/01/18 | 164 | First Access Capital Corp<br>34601 E. Shores Rd<br>Lone Jack, Mo 64070 | Final distribution to claim 39 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($17.64) | $471.86 |
| 02/01/18 | 166 | Deryl P. Powell<br>1411 Bittersweet Court<br>Richmond, Tx 77406 | Final distribution to claim 42 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($31.40) | $503.26 |
| 02/01/18 | 167 | Marjorie Davis<br>1231 Wood Hollow Drive #12204<br>Houston, Tx 77057 | Final distribution to claim 44 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($47.10) | $550.36 |
| 02/01/18 | 173 | Roger N. Or Brenda H. Chauza<br>512 Wellington Road<br>Coppell, Tx 75019 | Final distribution to claim 53 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($44.86) | $595.22 |
| 02/01/18 | 177 | Donald L. Diegelman<br>212 Woodland Drive<br>Vista, Ca 92083 | Final distribution to claim 63 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($11.89) | $607.11 |
| 02/01/18 | 182 | Pablo Alvarez<br>11715 Solao Court<br>Stafford, Tx 77477 | Distribution Reversal | | | | ($291.60) | $898.71 |
| | | Pablo Alvarez | Final distribution to claim 76 representing a payment of 0.11 % per court order. | $22.43 | 7100-000 | | | |
| | | Pablo Alvarez | Final distribution to claim 77 representing a payment of 0.11 % per court order. | $56.08 | 7100-000 | | | |
| | | Pablo Alvarez | Final distribution to claim 78 representing a payment of 0.11 % per court order. | $213.09 | 7100-000 | | | |
| 02/01/18 | 193 | Dr. Carl F. Hagemann<br>403 Keelerwoods Drive<br>Marietta, Ga 30064-2020 | Final distribution to claim 119 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($22.43) | $921.14 |

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

Page Subtotals: $0.00 ($635.15)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1935
Checking
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/18 | 195 | Midamerican Energy<br>P.O. Box 8020<br>Davenport, Ia 52808-8020 | Final distribution to claim 121 representing a payment of 0.11 % per court order. | | 7100-000 | | ($5.81) | $926.95 |
| 02/01/18 | 213 | Edward V. Smith<br>4019 Wellingshire<br>Dallas, Tx 75220 | Distribution Reversal | | | | ($50.47) | $977.42 |
| | | Edward V. Smith | Final distribution to claim 153 representing a payment of 0.11 % per court order. | $28.04 | 7100-000 | | | |
| | | Edward V. Smith | Final distribution to claim 155 representing a payment of 0.11 % per court order. | $22.43 | 7100-000 | | | |
| 02/01/18 | 218 | Geraldine Backus<br>11500 Fallbrook, #117<br>Houston, Tx 77065 | Final distribution to claim 160 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($11.22) | $988.64 |
| 02/01/18 | 224 | Nancy Molling & Amanda Molling<br>4002 Bluff Point Rd.<br>Rowlett, Tx 75088 | Final distribution to claim 167 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($11.78) | $1,000.42 |
| 02/01/18 | 228 | James Knife<br>7601 Beldole Ave<br>Dayton, Oh 45424 | Final distribution to claim 172 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($11.22) | $1,011.64 |
| 02/01/18 | 229 | Melissa Huckins<br>8911 Summer Field<br>Wichita Ks 67806 | Final distribution to claim 173 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($11.22) | $1,022.86 |
| 02/01/18 | 234 | Carolina Cavazos<br>1903 Portsmouth St, #20<br>Houston, Tx 77098 | Final distribution to claim 180 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($11.22) | $1,034.08 |
| 02/01/18 | 235 | Rocking M. Enterprises<br>C/O Brent Mulliniks<br>2840 Major Street<br>Fort Worth Tx 76112 | Final distribution to claim 181 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($11.22) | $1,045.30 |
| 02/01/18 | 237 | Bill J. Walls<br>4700 W. Sam Houston Pkwy N.<br>Suite 140<br>Houston, Tx 77041 | Final distribution to claim 183 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | | ($403.74) | $1,449.04 |

Page Subtotals: $0.00   ($527.90)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-20041 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: AMIDEE CAPITAL GROUP, INC. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1935 |
| | Checking |
| Taxpayer ID No: XX-XXX6547 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 04/05/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/18 | 239 | Chatfield Investments Usa, Llc C/O Bill J. Walls<br>4700 W. Sam Houston Pkwy N., Suite 140<br>Houston, Tx 77041-8222 | Final distribution to claim 185 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($112.15) | $1,561.19 |
| 02/01/18 | 246 | Vanvilai Katkanant<br>1388 E. Omaha Avenue<br>Fresno, Ca 93720 | Final distribution to claim 201 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($40.37) | $1,601.56 |
| 02/01/18 | 265 | Thomas E. Schroder<br>1004 Lucy Lane<br>Allen, Tx 75013 | Final distribution to claim 241 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($56.08) | $1,657.64 |
| 02/01/18 | 299 | Daniel E. Holman<br>243 Briarwood Drive<br>Rutherfordton, Nc 28139 | Final distribution to claim 277 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($44.86) | $1,702.50 |
| 02/01/18 | 303 | Pusey Family Revocable Living Trust Kenneth & Janet Pusey<br>4141 Alava Drive<br>Fort Worth, Tx 76133 | Final distribution to claim 281 representing a payment of 0.11 % per court order. Reversal<br>Check received "unable to forward" 2/12/18 | 7100-000 | | ($44.86) | $1,747.36 |
| 02/01/18 | 321 | David L. Toppen<br>1516 Shepherd Drive<br>Camarillo, Ca 93010 | Distribution Reversal | | | ($128.98) | $1,876.34 |
| | | David L. Toppen | Final distribution to claim 304 representing a payment of 0.11 % per court order. | $56.08 | 7100-000 | | |
| | | David L. Toppen | Final distribution to claim 305 representing a payment of 0.11 % per court order. | $72.90 | 7100-000 | | |
| 02/01/18 | 354 | Nimble Capital, Llc<br>C/O Richard Sonnier<br>718 West 41St Street<br>Houston, Tx 77018 | Final distribution to claim 353 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($25.79) | $1,902.13 |
| 02/01/18 | 358 | Alan Peter Potratz<br>22050 Peterhill Ct<br>Waukesha, WI 53186 | Final distribution to claim 357 representing a payment of 0.11 % per court order. Reversal | 7100-000 | | ($56.08) | $1,958.21 |
| 02/01/18 | 361 | Nathan Laprenz<br>211 Lone Oak<br>Portland, Texas 78374 | yard maintenance Reversal | 7100-000 | | ($7.24) | $1,965.45 |

Page Subtotals: $0.00 ($516.41)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041                                                                                        Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee        Exhibit 9
Case Name: AMIDEE CAPITAL GROUP, INC.                                                  Bank Name: First National Bank - Vinita
                                                                                                            Account Number/CD#: XXXXXX1935
                                                                                                            Checking
Taxpayer ID No: XX-XXX6547                                                                  Blanket Bond (per case limit): $69,990,000.00
For Period Ending: 04/05/2018                                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/18 | 364 | Stephen Foray<br>29 Ludlow Way<br>Oakdale, NY 11769 | Distribution Reversal | | | ($64.47) | $2,029.92 |
| | | Stephen Foray | Final distribution to claim 5004 representing a payment of 0.11 % per court order. | $42.05 | 7100-000 | | |
| | | Stephen Foray | Final distribution to claim 6025 representing a payment of 0.11 % per court order. | $22.42 | 7100-000 | | |
| 02/01/18 | 367 | Brown Living Trust<br>Clifford And Linda Brown<br>508 John Mccain Rd<br>Colleyville Tx 76034 | Final distribution to claim 6004 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | ($44.85) | $2,074.77 |
| 02/01/18 | 371 | Kim Tooley<br>2009 Elmridge Drive<br>Arlington, Tx 76012 | Final distribution to claim 6008 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | ($22.42) | $2,097.19 |
| 02/01/18 | 372 | Leaon Johnston<br>4300 Cadiz<br>Fort Worth, Tx 76133 | Final distribution to claim 6009 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | ($56.07) | $2,153.26 |
| 02/01/18 | 382 | Sonya Lynn Sturdy<br>125 Ne Clinton<br>Burleson Tx 76028 | Final distribution to claim 6022 representing a payment of 0.11 % per court order. Reversal | | 7100-000 | ($44.85) | $2,198.11 |
| 02/08/18 | 388 | Bill J. Walls<br>2602 Streeter Ln.<br>Spring, TX 77388 | Final Distribution To replace original check #237 | | 7100-000 | $403.74 | $1,794.37 |
| 02/08/18 | 389 | Chatfield Investments Usa, Llc C/O Bill J. Walls<br>2602 Streeter Ln.<br>Spring, TX 77388 | Final Distribution to replace Ck #239 | | 7100-000 | $112.15 | $1,682.22 |
| 02/27/18 | 390 | Registry of the Court | Per order #728 Unclaimed and returned checks | | | $1,682.22 | $0.00 |
| | | Helene Lindstadt | | ($56.08) | 7100-000 | | |
| | | William M. Brammer | | ($112.15) | 7100-000 | | |
| | | Jerome S. Schwartz | | ($112.15) | 7100-000 | | |
| | | First Access Capital Corp | | ($17.64) | 7100-000 | | |

Page Subtotals:                                                                                                                                          $0.00        $1,965.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-20041 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: AMIDEE CAPITAL GROUP, INC. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1935 |
| | Checking |
| Taxpayer ID No: XX-XXX6547 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 04/05/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Deryl P. Powell | ($31.40) | 7100-000 | | | |
| | | Marjorie Davis | ($47.10) | 7100-000 | | | |
| | | Roger N. Or Brenda H. Chauza | ($44.86) | 7100-000 | | | |
| | | Donald L. Diegelman | ($11.89) | 7100-000 | | | |
| | | Pablo Alvarez | ($291.60) | 7100-000 | | | |
| | | Dr. Carl F. Hagemann | ($22.43) | 7100-000 | | | |
| | | Midamerican Energy | ($5.81) | 7100-000 | | | |
| | | Beverly R. Banks | ($28.04) | 7100-000 | | | |
| | | Edward V. Smith | ($50.47) | 7100-000 | | | |
| | | Geraldine Backus | ($11.22) | 7100-000 | | | |
| | | Nancy Molling & Amanda Molling | ($11.78) | 7100-000 | | | |
| | | James Knife | ($11.22) | 7100-000 | | | |
| | | Melissa Huckins | ($11.22) | 7100-000 | | | |
| | | Runjana Martinez | ($11.22) | 7100-000 | | | |
| | | Carolina Cavazos | ($11.22) | 7100-000 | | | |
| | | Rocking M. Enterprises | ($11.22) | 7100-000 | | | |
| | | Vanvilai Katkanant | ($40.37) | 7100-000 | | | |
| | | Thomas E. Schroder | ($56.08) | 7100-000 | | | |
| | | Charles D. Madden | ($112.15) | 7100-000 | | | |
| | | Swjd Family Trust | ($22.43) | 7100-000 | | | |
| | | Daniel E. Holman | ($44.86) | 7100-000 | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1935

Checking

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Pusey Family Revocable Living Trust | ($44.86) | 7100-000 | | | |
| | | David L. Toppen | ($128.98) | 7100-000 | | | |
| | | Nimble Capital, Llc | ($25.79) | 7100-000 | | | |
| | | Potratz, Alan Peter | ($56.08) | 7100-000 | | | |
| | | Nathan Laprenz | ($7.24) | 7100-000 | | | |
| | | Kim Tooley | ($22.42) | 7100-000 | | | |
| | | Leaon Johnston | ($56.07) | 7100-000 | | | |
| | | Sonya Lynn Sturdy | ($44.85) | 7100-000 | | | |
| | | Foray, Stephen | ($64.47) | 7100-000 | | | |
| | | Brown Living Trust | ($44.85) | 7100-000 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $283,626.96 | $283,626.96 |
| Less: Bank Transfers/CD's | $2,033.46 | $0.00 |
| Subtotal | $281,593.50 | $283,626.96 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $281,593.50 | $283,626.96 |

Page Subtotals:                     $0.00            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: INTEGRITY BANK

Account Number/CD#: XXXXXX0041

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/11 | 1 | STERLING BANK | DIP ACCOUNT | 1129-000 | $18,611.24 | | $18,611.24 |
| 11/17/11 | 5001 | U-Stor Champions | post-petition records storage unit #2018 & 2019 (Oct, Nov & Dec) & new unit #2020 for additional records          2410-000 $-1,263.00 | 2410-000 | | $1,263.00 | $17,348.24 |
| 11/30/11 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $14.90 | $17,333.34 |
| 12/26/11 | 5002 | U-Stor Champions 13800 Veterans MemorialDriveHouston, TX  77014 | January 2012 records storage (3 units)          2410-000 $-477.00 | 2410-000 | | $477.00 | $16,856.34 |
| 12/31/11 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $27.96 | $16,828.38 |
| 01/31/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $27.19 | $16,801.19 |
| 02/13/12 | 5003 | U-Stor Champions | February 2012 records storage 2410-000          $-477.00 | 2410-000 | | $477.00 | $16,324.19 |
| 02/29/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $25.12 | $16,299.07 |
| 03/09/12 | | VOID: U-Stor Champions | March 2012 records storage CHECK STOCK NOT IN PRINTER | 2410-000 | | ($477.00) | $16,776.07 |
| 03/09/12 | 5004 | U-Stor Champions 13800 Veterans MemorialDriveHouston, TX  77014-1007 | March 2012 records storage 2410-000          $-477.00 | 2410-000 | | $477.00 | $16,299.07 |
| 03/09/12 | 5005 | U-Stor Champions 13800 Veterans MemorialDriveHouston, TX  77014-1007 | March 2012 records storage CHECK STOCK NOT IN PRINTER          2410-000          $-477.00 | 2410-000 | | $477.00 | $15,822.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 104)*

Page Subtotals:                                    $18,611.24          $2,789.17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: INTEGRITY BANK

Account Number/CD#: XXXXXX0041

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $25.96 | $15,796.11 |
| 04/15/12 | 5006 | U-Stor Champions 13800 Veterans MemorialHouston, TX 77014-1007 | APRIL 2012 RECORDS STORAGE  Unit #2018, 2019 & 2020 2410-000          $-477.00 | 2410-000 | | $477.00 | $15,319.11 |
| 04/30/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $24.63 | $15,294.48 |
| 05/07/12 | 5007 | U STOR CHAMPIONS | MAY 2012 STORAGE FEES 2410-000          $-642.00 | 2410-000 | | $642.00 | $14,652.48 |
| 05/31/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $24.06 | $14,628.42 |
| 05/31/12 | 5008 | U STOR CHAMPIONS 13800 Veterans MemorialDriveHouston, TX  78405 | JUNE 2012 STORAGE 2410-000          $-477.00 | 2410-000 | | $477.00 | $14,151.42 |
| 06/27/12 | 5009 | Brian Anderson | contract labor moving records to storage & reimbursement of truck rental          2990-000          $-240.04 | 2990-000 | | $240.04 | $13,911.38 |
| 06/30/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $22.21 | $13,889.17 |
| 07/16/12 | 5010 | U STOR CHAMPIONS | JULY 2012 RECORDS STORAGE 2410-000          $-522.00 | 2410-000 | | $522.00 | $13,367.17 |
| 07/27/12 | 5011 | U STOR CHAMPIONS | AUGUST 2012 RECORDS STORAGE 2410-000          $-479.00 | 2410-000 | | $479.00 | $12,888.17 |
| 07/31/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $22.25 | $12,865.92 |

Page Subtotals:                    $0.00          $2,956.15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: INTEGRITY BANK

Account Number/CD#: XXXXXX0041

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/12 | 5012 | U-STOR CHAMPIONS | SEPT 2012 RECORDS STORAGE. UNTIES 2018, 2019 & 2020 2410-000          $-470.00 | 2410-000 | | $470.00 | $12,395.92 |
| 08/31/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $20.88 | $12,375.04 |
| 09/28/12 | 5013 | U STOR CHAMPIONS | OCTOBER 2012 RECORDS STORAGE UNITS 2018, 2019 & 2020 2410-000          $-477.00 | 2410-000 | | $477.00 | $11,898.04 |
| 09/30/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $19.44 | $11,878.60 |
| 10/08/12 | 5014 | George Adams and Company | Blanket Bond Premium  Policy #61BSBGC8158 10/1/2012-10/1/2013 2300-000          $-12.64 | 2300-000 | | $12.64 | $11,865.96 |
| 10/30/12 | 5015 | U STOR CHAMPIONS | NOVEMBER 2012 STORAGE 2410-000          $-477.00 | 2410-000 | | $477.00 | $11,388.96 |
| 10/31/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $19.20 | $11,369.76 |
| 11/21/12 | 5016 | U STOR CHAMPIONS | DECEMBER 2012 STORAGE 2410-000          $-477.00 | 2410-000 | | $477.00 | $10,892.76 |
| 11/30/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $17.72 | $10,875.04 |
| 12/31/12 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $17.54 | $10,857.50 |
| 01/31/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $17.51 | $10,839.99 |
| 01/31/13 | 5017 | U STOR CHAMPIONS | JANUARY & FEBRUARY 2013 UNITS #2018, 2019 & 2020 2410-000          $-1,074.00 | 2410-000 | | $1,074.00 | $9,765.99 |

UST Form 101-7-TDR (10/1/2010) *(Page: 106)*

Page Subtotals:                                          $0.00        $3,099.93

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-20041

Case Name: AMIDEE CAPITAL GROUP, INC.

Taxpayer ID No: XX-XXX6547

For Period Ending: 04/05/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: INTEGRITY BANK

Account Number/CD#: XXXXXX0041

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $14.51 | $9,751.48 |
| 03/31/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $15.73 | $9,735.75 |
| 04/10/13 | 5018 | U STOR CHAMPIONS | MARCH & APRIL 2013 STORAGE 2410-000      $-1,119.00 | 2410-000 | | $1,119.00 | $8,616.75 |
| 04/30/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $14.32 | $8,602.43 |
| 05/31/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $13.88 | $8,588.55 |
| 06/12/13 | 5019 | U STOR CHAMPIONS | MAY & JUNE 2013 STORAGE 2410-000      $-1,194.00 | 2410-000 | | $1,194.00 | $7,394.55 |
| 06/30/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $12.60 | $7,381.95 |
| 07/11/13 | 5020 | U STOR CHAMPIONS | JULY 2013 STORAGE 2410-000      $-447.00 | 2410-000 | | $447.00 | $6,934.95 |
| 07/31/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $11.53 | $6,923.42 |
| 08/14/13 | 5021 | U STOR CHAMPIONS | AUGUST STORE FEES 2410-000      $-597.00 | 2410-000 | | $597.00 | $6,326.42 |
| 08/31/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $10.79 | $6,315.63 |
| 09/03/13 | 5022 | U STOR CHAMPIONS | SEPTEMBER STORAGE FEES 2410-000      $-402.00 | 2410-000 | | $402.00 | $5,913.63 |
| 09/30/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $9.42 | $5,904.21 |

Page Subtotals:                    $0.00          $3,861.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-20041
Case Name: AMIDEE CAPITAL GROUP, INC.

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: INTEGRITY BANK
Account Number/CD#: XXXXXX0041
Checking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX6547
For Period Ending: 04/05/2018

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/13 | 5023 | U-STOR CHAMPIONS 13800 Veterans MemorialHouston, TX 77014-1007 | OCTOBER & NOVEMBER 2013 STORAGE FEES        2410-000 $-1,074.00 | 2410-000 | | $1,074.00 | $4,830.21 |
| 10/31/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $9.52 | $4,820.69 |
| 11/30/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $7.69 | $4,813.00 |
| 12/31/13 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $7.76 | $4,805.24 |
| 01/31/14 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $7.75 | $4,797.49 |
| 02/28/14 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $6.99 | $4,790.50 |
| 03/10/14 | 5024 | U STOR CHAMPIONS 13800Veterans Memorial DrHouston, TX 77014 | DECEMBER 2014 THROUGH MARCH 2014 RECORDS STORAGE 2410-000        $-2,745.00 | 2410-000 | | $2,745.00 | $2,045.50 |
| 03/31/14 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $5.58 | $2,039.92 |
| 04/30/14 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $3.18 | $2,036.74 |
| 05/31/14 | | Integrity Bank 4040 Washington Ave.Houston, TX 77007 | Bank Service Fee | 2600-000 | | $3.28 | $2,033.46 |
| 06/26/14 | 511338 | Michael B. Schmidt - Successor Trustee | Transfer from Integrity Bank Successor Trustee from L Nichol's | 9999-000 | | $2,033.46 | $0.00 |

COLUMN TOTALS $18,611.24 $18,611.24

Page Subtotals: $0.00 $5,904.21

UST Form 101-7-TDR (10/1/2010) *(Page: 108)*

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $0.00 | $2,033.46 |
| Subtotal | $18,611.24 | $16,577.78 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $18,611.24 | $16,577.78 |

Exhibit 9

Page Subtotals:                    $0.00            $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0041 - Checking Account | $18,611.24 | $16,577.78 | $0.00 |
| XXXXXX1935 - Checking | $281,593.50 | $283,626.96 | $0.00 |
| | $300,204.74 | $300,204.74 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $208,842.97 |
| Total Net Deposits: | $300,204.74 |
| Total Gross Receipts: | $509,047.71 |

Page Subtotals:                     $0.00          $0.00